# EXHIBIT EE

Mark Kaplinsky    October 05, 2006

Page 114

1    Q.   It says Exhibit 16, okay.
2    A.   Okay. That thing in the middle is
3  the bulletin board, and we saw having one of
4  those in every city. So if you're going to move
5  to a city, you'd ask for another disk. If you
6  were going to be bi-coastal or be on the road,
7  you'd ask for disks wherever you wanted to end
8  up getting TV listings.
9    Q.   Is there any way for the user to
10  change the information through the computer?
11    A.   No.
12       It was all done automatically by
13  virtue of asking for the disk.
14    Q.   And how would they ask for the disk?
15    A.   Well, you know, we never got that
16  far, let's say. But the system was written to
17  accommodate that. And if you look in the back
18  of the PEG manual, on page appendix -- well, go
19  to the -- I'm looking at appendix G, which is
20  three pages from the back or two pages from the
21  back and explains the codes for the database and
22  the key. See where aaa is, telephone number --
23    Q.   Can you tell us me what the number
24  is on the bottom of the page?
25    A.   I'm looking at TMS 1184.

Page 115

1    Q.   Okay. My question is how does the
2  user go about requesting a different key file?
3    A.   Through filing an application, you
4  know, like a request, like an e-mail, an e-mail.
5  I mean the way we did it initially was using
6  that little mail-back form.
7       We moved to CompuServe too quickly
8  to implement -- or we moved to CompuServe rather
9  than implement going out, rolling out to other
10  cities. But had we rolled out to other cities
11  and if they wanted to change it, I would think
12  an e-mail.
13    Q.   Okay.
14    A.   And then we would send them a disk
15  and probably e-mail them a disk.
16    Q.   And that for the DOS version, would they
17  have to contact --
18    A.   We are only talking DOS version now.
19    Q.   Okay. I'm sorry. You mentioned
20  Compu-Serve.
21    A.   Okay. CompuServe was never having
22  to do with a proprietary database.
23    Q.   Okay.
24    A.   The proprietary database, the
25  original model was to put one of those devices

Page 116

1  in every city and they would request it by
2  sending us an e-mail or filling out a form. We
3  would generate the key. That was the initial
4  plan.
5    Q.   Okay. And did that plan ever get
6  carried out prior to your work with CompuServe?
7    A.   No. CompuServe came along and we
8  switched over to that.
9    Q.   Did -- you had talked about your
10  relationship with TMS earlier.
11       Did TMS ever consider using your PEG
12  software?
13    A.   Well, yes. The PEG, the DOS
14  version --
15    Q.   Any version.
16    A.   Right.
17       The DOS version was already
18  obsolete. The Windows version was the version
19  that they wanted to use.
20       And initially when they rolled it
21  out to newspapers and offered it, it was the
22  Windows version exactly as was on CompuServe,
23  and they sold it as the -- okay. Hold on. Let
24  me -- I'm just trying to think if they sold it
25  out as the Personal Entertainment Guide. I

Page 117

1  think they changed the name. I think they
2  changed it to TVWI, which was TV Week
3  Interactive. So they changed their name, but it
4  was the same program.
5       Very, very quickly the clients, and
6  specifically Continental Cablevision, said we
7  want to see it on the web. So we furiously
8  recruited the Windows version into a web
9  version, and subsequently produced a web version
10  and abandoned the Windows version.
11    Q.   Are there no differences between TVWI
12  and your PEG Windows version?
13    A.   The original version of TVWI was one
14  and the same with PEG, the Windows version. It
15  was the same exact program.
16       And that was the program we
17  literally signed. We signed the contract based
18  on the Windows version, and it was only within a
19  few months that users started saying that they
20  wanted it completely online as a web version,
21  and so we recoded the guts of the Windows
22  version into what's called a CGI, Computer
23  Gateway Interface or something -- Computer
24  Gateway Interface I think is what it's called --
25  Common Gateway Interface.

30 (Pages 114 to 117)

60e8a755-a63c-4799-b4b6-a7fe95236a73

Mark Kaplinsky          October 05, 2006

Page 118

1    And it powered a Windows version --
2  I'm sorry, it powered a web version, so it
3  became a web experience. There was no
4  downloading of programs. There was no Windows
5  version.
6    Q.  Okay. At what point -- I'm assuming
7  that in order to develop the TVWI product that
8  there were software changes made to your PEG
9  system?
10   A.  The original TVWI, the only software
11 change was they changed the name. Subsequently,
12 when we went to the web version, it just became,
13 you know, a web browser, then there was
14 extensive changes.
15   Q.  Okay. And when did that happen, the
16 changes into the web version?
17   A.  Okay. I can give you that exact
18 date, but I can't give it to you today because
19 it would be the day that we signed the
20 Continental Cablevision contract, which we have.
21     I just am not prepared to answer
22 that today, but it was not -- it was within a
23 few months after we -- it was, say, the first
24 six months of our contract with TMS which was
25 December 94, so it would be, let's say, first

Page 119

1  quarter or second quarter of '95 that we got a
2  web version.
3      And on the web version we used
4  cable -- because Continental Cablevision
5  originally was a cable company, we had every
6  single cable lineup by cable lineup, in other
7  words, Lowell rebuilt, all of new England as a
8  matter of fact. Again, it wasn't by Zip Code.
9  It was by specific cable lineup. It would be
10 like one -- many lineups per Zip Code.
11   Q.  Can you tell me at what point did
12 Zip Code become a -- I guess a way of
13 determining which lineups are provided to the
14 users on the TVWI?
15   A.  I don't believe Zip Codes were ever
16 used. We never used Zip Codes.
17     See, Zip Code is not unique enough.
18 When you have cable TV, your cable TV lineup,
19 you can have many, many cable TV lineups in one
20 Zip Code, and also satellite.
21     Like, for example, when you go to TV
22 Guide Today or when you go to -- you know, the
23 TMS product, was it Zap2it today, you put in a
24 Zip Code and it will say which lineup do you
25 want. Do you want Dish TV? Do you want, you

Page 120

1  know, Direct TV? Do you want rebuilt? Do you
2  want the original? Do you want upper this or
3  lower that or north side of town, that sort of
4  thing.
5      We didn't do that. We went directly
6  to the actual lineups because we sold it to
7  newspapers, and newspapers were geographic in
8  and of themselves, like, you know, the Boston
9  Herald or Hartford Corant. And within the
10 Hartford Corant, well, there may have been 100
11 lineups but they're all discernible.
12     And so we never -- we went beyond
13 the step of the Zip Code. We went directly to
14 the cable TV lineup. We're starting out.
15     Now, when you have a national
16 listing or when national listings are provided
17 to web-based newspapers, you can put in pretty
18 much any Zip Code in the country. It's all one
19 generic product no matter either TV Guide or TMS.
20     What I'm saying is Zip Codes are not
21 unique. We went to the unique level. The
22 unique level is cable TV lineup, for example,
23 east side of New York rebuilt.
24   Q.  Okay. So -- well, let me just get
25 back to my question here. My question is: So

Page 121

1  in your work with the PEG system as well as the
2  continuation of that product that you had worked
3  on with TMS, did any of those systems that you
4  had worked on ever use Zip Code --
5    A.  No.
6    Q.  -- as a way of determining which
7  channel lineups to provide to the user?
8    A.  Not to my -- no. Zip Codes were
9  never used.
10   Q.  At some point was the PEG product
11 terminated?
12   A.  Yes.
13   Q.  Around what time?
14   A.  1990 -- December 19 -- I'm sorry.
15 December 2000, five years after December '94.
16   Q.  You said December 2000?
17   A.  Well, '95, -6, -8, -9. It would be
18 December '99 then. Okay.
19   MS. MARGARET KAPLINSKY:  2000. It
20 went through 2000.
21   THE WITNESS:  Yeah. We still got
22 residual checks from TMS. I don't remember
23 exactly when our last check is, but I think the
24 contract expired in December of '99 and checks
25 came in until the residuals stopped, for several

31 (Pages 118 to 121)

60e8a755-a63c-4799-b4b6-a7fe95236a73

Mark Kaplinsky    October 05, 2006

Page 122

1  months thereafter.
2      Q.   And who was the PEG system being
3  provided to at that time in the late '90s?
4      A.   Almost every major newspaper across
5  the country, CNN, many, many cable companies and
6  channels and radio station -- I'm sorry,
7  television stations, 100-plus clients.
8      Q.   Did -- and this was through -- did
9  you provide that service through Lookahead?
10     A.   Lookahead was subcontracted --
11  ultimately Lookahead was subcontracted by TMS.
12  TMS signed a contract with the end user, like,
13  for example, the Washington Post.  And Lookahead
14  also signed a contract with the Washington Post.
15     Q.   Why was the PEG product terminated
16  in December of 2000?
17     A.   TMS had purchased Ultimate, Ultimate
18  TV listings or Ultimate -- the ultimate system,
19  which was a competitor of ours, and they were on
20  an Onyx User Basis --
21         THE COURT REPORTER:  They were on a
22  what?
23         THE WITNESS:  Ultimate -- the name
24  of the site is Ultimate TV.  And they decided to
25  work with Ultimate rather than us, you know, for

Page 123

1  reasons that they wouldn't have to answer, but
2  they terminated -- they did not renew with us.
3  They didn't terminate it.  It terminated, which
4  was a five-year contract, but they did not renew
5  after December of '99.
6  BY MS. FUKUDA:
7      Q.   Okay.  Were you told why they picked
8  Ultimate TV over your PEG system?
9      A.   No, they didn't tell us, but I mean
10  we -- Ultimate was a much more developed product
11  in terms of the nonTV listings part of the
12  package.
13         In other words, they had writers,
14  they had bylines.  They had a whole
15  infrastructure of a magazine which was way more
16  than we had.  All we had was the search engines
17  and the PEG system.
18     Q.   Okay.  Did you attempt to market the
19  PEG system at that point to any other company?
20     A.   No.
21     Q.   Why not?
22     A.   Well, there was several reasons.  I
23  mean one of them was that TMS had purchased
24  every other company other than TV Guide, so
25  there was TV Guide who already had their own

Page 124

1  system.  TMS had their own system, so where was
2  there to go?  There was nowhere to go, so we
3  went into other endeavors.
4      Q.   At some point did you discontinue
5  the use of your PEG system in conjunction with
6  CompuServe?
7      A.   Yes, we did.
8         We -- now, the actual year for that
9  was maybe a year or so after we signed with TMS,
10  but the CompuServe system was only a few hundred
11  customers and the listings were costing us a lot
12  and it was, as I said, not commercially viable;
13  whereas the newspaper product and the work we
14  were doing subcontracting or in partnership -- I
15  don't think subcontractor is the right word --
16  in partnership with TMS was commercially viable,
17  so we discontinued that part of the business.
18         The CompuServe system dried up and
19  we refunded everybody's money and, you know, for
20  an unexpired time, and we said we were stopping
21  the product, and I don't remember the exact
22  date.
23     Q.   Was there any competition between
24  your PEG system that you were supplying to
25  CompuServe and the system that you were working

Page 125

1  on with TMS?
2      A.   In the sense that somebody would
3  choose one over the other, you know, I don't
4  think I can answer that question.
5         I mean the people who used the
6  CompuServe system liked the CompuServe system
7  and they liked the downloadable aspect of it.
8  They liked going to their computer and not
9  having to go online; whereas the people who used
10  the web system liked having all that
11  availability without a long download or even a
12  short download.
13         As the line speeds and protocols got
14  more efficient and faster, the web system became
15  more viable.  But we had discontinued the PEG
16  product, the PEG product prior to that anyway.
17         So I don't -- basically, there was
18  two flavors of customer, one liking downloads
19  and one liking the web experience.
20         And so no, I guess the proper answer
21  to that is there was not competition between the
22  two.
23     Q.   Give me just one second.
24         (Pause in proceedings.)
25         MS. FUKUDA:  I don't know how you

32 (Pages 122 to 125)

Mark Kaplinsky        October 05, 2006

Page 126

1  want to mark this exhibit, but why don't we mark
2  this as Kaplinsky Exhibit 1.
3      MS. DeBRUIN:  Do you want to use my
4  stickers and mark it as the next exhibit?
5      MS. FUKUDA:  Okay.
6      MS. DeBRUIN:  Let me find where I
7  buried them.
8      MS. FUKUDA:  Let's mark as -- what's
9  the next exhibit?
10      THE VIDEOGRAPHER:  35.
11      MS. FUKUDA:  Let's mark as Exhibit
12  35, a document bearing Bates Nos. TMS 0026172
13  through 0026173.  Just put a sticker on it.
14      (Plaintiffs' 34 was marked
15      for identification.)
16  BY MS. FUKUDA:
17      Q.   Do you recognize this document?
18      A.   I'm sure I wrote it. I don't
19  remember it per se, but I mean it's definitely
20  something that I wrote.
21      Q.   Okay. If you turn to page 2, is
22  that your signature on the page?
23      A.   Yes.
24      Q.   And if you want to take some time to
25  just read the letter.

Page 127

1      A.   No. I see the reason for your
2  question, and No. 3 is: "Competition from
3  various web listings services including TVWI."
4      But I would say relative to my
5  previous answer to you, is that I still think
6  that there were two flavors of people mostly.
7      No. 3 was relatively negligible
8  competition from --
9      "As I have explained, our
10      PEN/PEG downloadable subscription rate
11      has shrunk significantly since the
12      inception of our listings contract.
13      We now have between 20 and 250
14      subscribers. The reasons for this
15      decline are;
16      "1) lack of attention on our
17      part due to the work on the web
18      version of TVWI," which meant our
19      resources;
20      "2) competition from ETV and
21      others," which is a competitor of ours
22      having nothing to do with TMS,
23      although they used TMS listings
24      "3) competition from various web
25      listing services including TVWI."

Page 128

1      But I mean what I would say relative
2  to my previous answer is that there is still two
3  different flavors of people, the downloaded
4  people and the web people.
5      And people who like to download,
6  let's say the 200 or 250 diehards, didn't want a
7  web experience. They wanted to be able to go to
8  their computer and look at it.
9      The problem was getting the numbers
10  to grow. The numbers -- we needed thousands of
11  subscribers rather than hundreds of subscribers
12  to pay for the listings fees which were I mean a
13  lot, I think in excess of $40,000 a year. And
14  to justify that kind of expense, we needed to be
15  able to grow the CompuServe version.
16      And with the advent of web listings
17  now, you know, from various sources, from TV
18  Guide for example, from TMS and whatnot, it
19  would never grow to the point where it would get
20  beyond 250 customers. And 250 customers at $65
21  a year, you can do the math yourself, that never
22  justifies a $40,000 a year expense.
23      So then we discontinued it, and you
24  do have the date now, March 27, 1996 when we
25  would have discontinued it.

Page 129

1      Q.   Was one of the reasons for your
2  skrinkage of PEG customers the fact that PEG was
3  getting competition from other web listing
4  services such as TVWI?
5      A.   No, not really.
6      I mean the reasons given here had to
7  do with why it wouldn't grow. We always had a
8  couple of hundred. It was also measured in the
9  hundreds, the low hundreds for that matter, 200,
10  300, 400 maybe. It never got it to the point
11  where it was commercially viable.
12      I mean when Ms. DeBruin asked me
13  back when whether it was commercially viable, it
14  was never commercially viable, not one day. And
15  so ultimately, eventually when we realized that
16  it was never going to be commercially viable, we
17  discontinued it.
18      Q.   So your sentence here in your letter
19  in Exhibit 35 where you say "The reasons for
20  this decline are" and I note that reason No. 3
21  is "competition from various web listings
22  services including TVWI," that portion of the
23  sentence is not true?
24      A.   I guess -- I would have to say
25  that -- I mean yes, it's true. There is no

33  (Pages 126 to 129)

60e8a755-a63c-4799-b4b6-a7fe95236a73

Mark Kaplinsky        October 05, 2006

Page 130

1  question that it's true. The question is how
2  significant was it. In other words, what amount
3  of -- how much damage was that part doing.
4          The problem was not so much -- and
5  we started out with, let's say, 400 customers
6  and it went down to 300 customers, then it went
7  down to 200 customers. It was going in the
8  wrong direction. It wasn't working. It wasn't
9  financially viable.
10          And these various reasons are
11  reasons that we put to it. I mean we didn't
12  actually ask people why they didn't subscribe.
13  We didn't do a focus group on it. So these are
14  more or less like guesses as to why it wasn't
15  working, but we did know the numbers were going
16  down and we did know it was not -- it was never
17  financially useful.
18          And as it started to creep down and
19  down and down, we -- and I would imagine that
20  the reason it was creeping down was because of
21  competition and the three reasons I gave there.
22          I mean let me bounce up a level and
23  say I mean I don't have an exact finger on the
24  exact reasons. I mean these are guesses.
25      Q.   Okay. You had also testified

Page 131

1  earlier that you had a meeting with Gemstar?
2      A.   Yes.
3      Q.   How many meetings did you have?
4      A.   One.
5      Q.   Just that one that you talked about?
6      A.   Well, I had many phone calls, if you
7  want to call that a meeting, with Mr. Mankovitz
8  I believe his name is.
9      Q.   About how many phone calls?
10      A.   Four or five, six.
11      Q.   And would you be able to give me an
12  approximate time period?
13      A.   It would be right around the date of
14  that memo. I mean it was all very much within
15  like a two-week period, maybe a three-week
16  period, short period of time within that memo.
17          There was maybe two phone calls
18  afterwards and three or four phone calls before.
19  I mean again we're talking 16, 15 years ago or
20  whatever, so to the best of my recollection.
21      Q.   Okay. You had also testified to the
22  fact that you had discussions with Michael
23  Levine?
24      A.   Oh, yes. Yes.
25      Q.   And how long -- I guess over what

Page 132

1  period of time did you and Michael Levine have
2  conversations?
3      A.   I'll give you my impression. I mean
4  I would say over a period of a year or so, but
5  let me tell you what I can recollect, because I
6  mean it was many, many years ago.
7          Initially Dick Guay introduced us
8  and I talked to him. I don't remember if he
9  called me or I called him, but it was in
10  Florida. He was in Florida, I was in New York,
11  and we talked at length.
12          The first couple of phone calls were
13  very, very long, I mean hours, and we went over
14  our histories, our medical conditions, our
15  lifestyles. He told me -- I mean it was a very,
16  very friendly supportive relationship.
17          And I was particularly interested in
18  the things he had done because he was involved
19  in a 10-year patent trial, something to do with
20  electronic program listings called Onstar. And
21  I mean he told me about this at length and
22  actually helped me a lot in terms of forming my
23  opinions as to the best way to go around
24  patenting or how to patent or what not to do,
25  how much money it cost, that sort of thing.

Page 133

1          And then there were conversations
2  subsequent to that and then there was the
3  conversation where -- I'm sorry.
4          Then there was the conversations
5  where he was telling me about Gemstar. So I
6  remember we had one at least the first -- or
7  maybe within the first or second very long
8  conversation and then maybe some shorter
9  conversations and then the one Onstar.
10          So I guess the best way I can
11  recollect it is I had one, then many months
12  later or several months later I had the one
13  about Gemstar.
14      Q.   Your conversation regarding Gemstar,
15  was that close to the time when you met with
16  Gemstar?
17      A.   Yes. It was very close to the time
18  because he introduced me to the whole concept
19  and he described to me who was who and what was
20  what with Gemstar and that he had just signed
21  with Gemstar.
22          To pinpoint the time, he had just
23  signed himself with Gemstar, they had just
24  purchased his patent, so that may pinpoint the
25  time that he talked to me.

34  (Pages 130 to 133)

60e8a755-a63c-4799-b4b6-a7fe95236a73

Mark Kaplinsky        October 05, 2006

Page 134

1    Q.   Okay.
2    A.   And he vouched for them and he said
3  these are really good guys and you want to get
4  involved with them and that sort of thing, and
5  we were very, very excited, needless to say.
6    Q.   Okay. And you say that I guess the
7  entire time period over which you had
8  conversations with Mr. Levine spanned about a
9  year?
10    A.   It's really -- it's very, very hard
11  to remember that after so many years, but my
12  initial conversation -- and again I reconstruct
13  these things as best as I can.
14        My initial conversation came because
15  Dick Guay was trying to introduce us to the very
16  many players who thought we would collaborate,
17  so it was early on in the relationship with
18  TV Data.
19        And the last conversation I had with
20  him would have been at the time of the Gemstar
21  offer, and whatever the time difference in those
22  because I can't pinpoint the date that Dick Guay
23  introduced me to Levine. I mean I knew it was
24  sometime in there, but I don't have it written
25  down anywhere. I don't have any correspondence.

Page 135

1    Q.   During which of your conversations
2  with Mr. Levine did you describe to him your PEG
3  system?
4    A.   First one.
5    Q.   Your very first meeting?
6    A.   Yes.
7    Q.   Which you're unable to remember the
8  date of?
9    A.   Well, I mean I can know it's
10  certainly before the second one, but I mean the
11  best I can pinpoint it is sometime after Dick
12  Guay and I -- it was after Dick Guay and United
13  Media and, you know, that bunch that got really
14  excited, so they looked around for
15  collaborators. So I mean it's just too hard to
16  remember a date after that many years.
17    Q.   How long were they looking around
18  for collaborators?
19    A.   He started up on day one. I mean he
20  was introducing me left and right.
21    Q.   And how long did that process last,
22  looking for a collaborator that is?
23    A.   Up until the time that we were
24  dealing with AT&T and Gemstar, up until that
25  time there.

Page 136

1    Q.   So for that entire period of time?
2    A.   Yeah. Now, they were trying to
3  partner us with somebody.
4    Q.   Okay.
5    A.   And also giving us as much
6  assistance as they could throughout. I think
7  they looked at it as if: If we were successful,
8  they were successful.
9    Q.   Do you still have any ongoing
10  business relationship with TMS?
11    A.   None whatsoever.
12    Q.   Okay. Are you being compensated for
13  your time here today?
14    A.   Yes.
15    Q.   By TMS?
16    A.   Yes.
17    Q.   What compensation are you receiving?
18    A.   $100 an hour.
19    Q.   Okay. Does that include just the
20  deposition time?
21    A.   No. It also includes the research
22  time in gathering all these documents.
23    Q.   About how much time have you spent
24  in both research and meetings and deposition?
25    A.   Well, whatever the time today, and

Page 137

1  30 hours prior.
2    Q.   When did you and TMS come to this
3  agreement?
4    A.   There was a -- there was a letter
5  from TMS -- I'm sorry. There was a letter from
6  Kirkland & Ellis and that would document the
7  date, but it was when they first contacted us
8  about two months ago, thereabouts. The exact
9  date would be on the letterhead.
10    Q.   Okay. And have you met with people
11  from TMS prior to today?
12        MS. MARGARET KAPLINSKY: Excuse me.
13  I don't know if this is significant, but I would
14  just like to correct what Mark is saying and he
15  can verify this.
16        THE WITNESS: What?
17        MS. MARGARET KAPLINSKY: That you
18  did not have an arrangement with TMS. It was
19  with Kirkland & Ellis.
20        THE WITNESS: Yeah. There is no
21  arrangement with TMS.
22        MS. MARGARET KAPLINSKY: And no, he
23  didn't meet with anyone from TMS. You know --
24        THE WITNESS: Thank you.
25        MS. MARGARET KAPLINSKY: -- please

35  (Pages 134 to 137)

60e8a755-a63c-4799-b4b6-a7fe95236a73

Mark Kaplinsky        October 05, 2006

Page 138

1  verify that.
2       THE WITNESS: Thank you.
3  BY MS. FUKUDA:
4       Q.  So let me understand you.
5       A.  Please ask the question again.
6       Q.  Who is compensating you for your
7  time?
8       A.  Kirkland & Ellis.
9       Q.  And --
10      A.  Well, actually at this point nobody,
11 but Kirkland & Ellis is supposed to be sending
12 us a check.
13      Q.  Okay. And as far as you understand,
14 does that money ultimately come from TMS?
15      A.  Well, I have no understanding or
16 knowledge of where it's coming from.
17      Q.  Okay. And you said that that
18 arrangement was set up about two months ago?
19      A.  Yeah. But it would be corrected by
20 the date on the letter from Kirkland & Ellis to
21 me.
22      Q.  Okay. Were you asked to collect
23 documentation relevant to your testimony?
24      A.  Yes, I was.
25      Q.  And this was about two months ago?

Page 139

1       A.  I'm sorry. Can I ask -- I mean she
2  would know better than me.
3          About two months ago, about three
4  months ago? When would you say?
5       MS. DeBRUIN: I'm not certain.
6       THE WITNESS: Well, it's two or
7  three months ago because we've been working for
8  the last two months I would say on collecting
9  all this information, going through boxes that
10 are 15 years old.
11 BY MS. FUKUDA:
12      Q.  When did you provide documentation
13 to Kirkland & Ellis?
14      A.  We provided one single fax about two
15 or three weeks ago, maybe three weeks ago, one
16 page, which consisted of the CompuServe writeup
17 in the magazine, the second one, the second
18 CompuServe article in the second CompuServe
19 Magazine.
20      Q.  And that was one of the exhibits
21 here today?
22      A.  One of the exhibits here today.
23         And that was the only thing we've
24 ever supplied -- the only thing we've ever
25 supplied to them other than the work, the

Page 140

1  documentation we brought today. And I guess the
2  reason for that was that it was -- I mean we
3  just didn't know how to fax that many pages. It
4  was too much to fax.
5       Q.  Did you have meetings with anyone
6  from Kirkland & Ellis before today?
7       A.  Meetings in the sense of?
8       Q.  In-person meeting.
9       A.  No inperson meetings.
10      Q.  Did you have teleconferences?
11      A.  I had several conversations with
12 them.
13      Q.  Over what period of time?
14      MS. MARGARET KAPLINSKY: But not
15 teleconference.
16      THE WITNESS: Over the -- what do
17 you mean by not teleconference?
18      MS. MARGARET KAPLINSKY: Well, maybe
19 you should ask the question in terms of what you
20 mean by teleconference.
21      THE WITNESS: What do you mean by
22 teleconference?
23      MS. FUKUDA: Well, hang on a second
24 here. I'd like to clear this up, but it looks
25 like we're running out of tape. Unfortunately,

Page 141

1  I can't finish on this tape, so let's switch
2  tapes.
3       THE WITNESS: Okay. Sure.
4       THE VIDEOGRAPHER: This is the end
5  of tape No. 3 in the Videotaped Deposition of
6  Mark Kaplinsky. The approximate time as
7  indicated on the video screen is 1645 hours.
8       (Off the record.)
9       THE VIDEOGRAPHER: This is the
10 beginning of tape No. 4 of the Videotaped
11 Deposition of Mark Kaplinsky. The time as
12 indicated on the video screen is approximately
13 1649 hours.
14 BY MS. FUKUDA:
15      Q.  Prior to today, did you have any
16 discussions with Kirkland & Ellis regarding your
17 testimony today?
18      A.  Yes.
19      Q.  When was the first discussion?
20      A.  Subject to the production of this
21 memo, let's just say for the sake of argument
22 approximately two to three months ago.
23      Q.  Okay. And who did you talk to?
24      A.  Michael Parks.
25      Q.  And what did you and Mr. Parks

36 (Pages 138 to 141)

60e8a755-a63c-4799-b4b6-a7fe95236a73

Mark Kaplinsky          October 05, 2006

Page 142

1  discuss?
2      A.  Is it Parks or Park?  Parks.
3      Q.  Parks.
4      A.  Michael Parks.
5          The first conversation, he
6  introduced himself.  He did not reveal to me
7  until maybe the third conversation who the
8  client was.  And he asked me about what we did
9  with PEG.  Since it was all public knowledge, I
10 answered his questions and it was not
11 particularly -- so I didn't know who I was
12 dealing with other than a lawyer.
13         On approximately the third
14 conversation, he revealed to me that it was TMS,
15 and he described what was going on with the suit
16 and asked me more questions, and specifically
17 wanting to know about Zip Codes and dates, dates
18 of first commercial use and whether or not we
19 used Zip Codes or whether or not we used
20 geographic designations, and then asked me
21 whether or not there were -- I had any objection
22 to being deposed, and which I said I didn't.
23         And then the -- I talked to him more
24 about setting up this particular deposition.
25 Then I was -- one day he was out and I called

Page 143

1  him because I had some questions, and also he
2  sent me some e-mails with contact information,
3  and one day I didn't hear from him about what I
4  thought was a date that was coming up for the
5  deposition.  So I got -- Ms. DeBruin took the
6  phone call and she introduced herself at that
7  time, and maybe five, six conversations in, and
8  then today came.
9      Q.  And you met with Ms. DeBruin this
10 morning?
11     A.  Yes.  We started -- we were here and
12 we met earlier in this room.
13     Q.  And for about how long did you meet
14 today?
15     A.  We met her at 10:00 o'clock in the
16 morning and we've been together since.
17     Q.  And what the purpose of today's
18 meeting?
19     A.  Throughout the discussions with
20 Michael, Mr. Parks, there was a question as to
21 what kind of documentation.
22         Now, we had tons and tons of
23 documentation, most of it nongermane, for
24 example, our relationship with TMS after '92,
25 after '93, after '94, and we weren't sure what

Page 144

1  needed to be sent in terms of documentation.
2  Ultimately, we only sent them one page, a fax,
3  but Michael had said that he wanted all the
4  documentation.
5          Well, I told him that it was
6  hundreds and hundreds of pages.  For example,
7  the manual alone is 100 pages.  And we didn't
8  know what they had and they didn't know what we
9  had.
10         So I think the purpose of today's
11 meeting was us to present what other
12 documentation that we found, which we did.
13     Q.  Did you discuss how you would
14 present your testimony during your deposition at
15 the meeting today?
16     A.  Only in the most general terms, not
17 a Q and A type of rehearsal type of situation.
18     Q.  Were you presented with the
19 questions that would be asked of you today?
20     A.  Not really, no, because I asked.  I
21 said what is the other side going to ask me?
22 And to this minute, I still have not -- she's
23 never told me what you were going to ask me
24 other than she said that you would ask me about
25 Zip Codes.

Page 145

1      Q.  Have you ever -- have you spoken
2  with anybody else from Kirkland & Ellis?
3      A.  Just Michael and Linda.
4      Q.  Did either Mr. Parks or Ms. DeBruin
5  provide you with any information regarding the
6  lawsuit between TV Guide and TMS?
7      A.  Very, very sketchy.  And despite
8  many requests, they said that just come and
9  answer as honestly as you can.  And my problem
10 was always well, I don't know what's significant
11 and I don't know what's not significant because
12 I could go on for hours.  I guess that would be
13 my answer to your question.
14     Q.  Did either Mr. Parks or Mr. DeBruin
15 provide any information on the issues that are
16 present in this case?
17     A.  Yeah.  There was some information
18 provided.  A certain amount, not a lot I mean.
19     Q.  What information about the issues in
20 this action were provided to you?
21     A.  That there was a patent, that TMS
22 was allegedly infringing according to TV Guide,
23 that the patent had to do with the geographic --
24 geographic specification via Zip Code, and that
25 the date was -- the key date was March of '92,

37  (Pages 142 to 145)

60e8a755-a63c-4799-b4b6-a7fe95236a73

Mark Kaplinsky       October 05, 2006

Page 146

1  which they specifically asked me for information
2  prior to March of '92.
3    Q.  Can you remember anything else?
4    A.  That Michael Levine was involved,
5  that it was his patent. That was about it. I
6  mean, as I say, it was really sketchy.
7    Q.  Have you seen a copy of the patent
8  at issue?
9    A.  No.
10   Q.  Have you ever heard of Michael
11 Levine's patents?
12   A.  No.
13   Q.  Did Mr. Levine ever tell you about
14 his patent during the conversations that you've
15 had with him?
16     MS. DeBRUIN: Objection to form.
17     THE WITNESS: No, I didn't. I had
18 no idea there was such a patent and certainly
19 not from Michael Levine or anybody else.
20     And, frankly, I find it surprising
21 since I was the one who described all of our
22 package to him.
23 BY MS. FUKUDA:
24   Q.  You had mentioned that Michael
25 Levine also gave you substantial information

Page 147

1  regarding his patents and/or his patent
2  application process?
3    A.  Primarily on how one goes about
4  being in court for 10 years on a patent, and
5  then the frustration and then the amount of
6  stamina it takes. More to do with the process
7  than the actual patent.
8      We both knew what Onstar's one
9  button patent was about, so I mean there wasn't
10 a lot of questions about that.
11     It was about the mechanics of going
12 through a patent dispute going all the way up to
13 the Supreme Court, things like that. At that
14 time it hadn't gone to the Supreme Court.
15   Q.  Well, did you ever ask Mr. Levine
16 what inventions he was working on?
17   A.  Well, let me put it to you this way.
18 I think I would have remembered if I knew -- if
19 he had told me he was working on things because
20 I talked with any number of inventors and I
21 usually knew, and I can't remember what he was
22 working on besides the one button Onstar patent.
23     I knew he was -- I knew that's what
24 he did for a living. I knew that's what he did
25 for his life's work, so I would assume he's

Page 148

1  inventing things.
2    Q.  Right.
3      Did you ever ask him what he was
4  inventing?
5    A.  No.
6      The conversation was very personal,
7  like health and environment, what it's like to
8  live in Florida and how he lives, and also the
9  mechanics of fighting patents and -- I mean it
10 dissuaded me from wanting to get involved in
11 terms of how to do and how to defend a patent,
12 which is why I don't patent very much. I don't
13 deal with the patent situation because I don't
14 want to be in court for 10 years.
15     But from my end, it was technical.
16 From his end, it was procedural. And that's the
17 best recollection of, you know, what, 15 --
18 however many years it's been.
19     MS. FUKUDA: Okay. I don't have any
20 more questions for you at this point.
21     THE WITNESS: Okay.
22     MS. FUKUDA: And subject to our
23 discussion at the beginning of the deposition, I
24 am done for today.
25     MS. DeBRUIN: Okay. I have just a

Page 149

1  couple of questions and then we will be done for
2  today.
3
4      FURTHER EXAMINATION
5  BY MS. DeBRUIN:
6    Q.  I want to ask you a couple of
7  questions about the key for the DOS system.
8      And specifically I want to talk
9  about how that key was used in the system that
10 you had up and running in 1991 in the New York
11 area.
12   A.  Okay.
13   Q.  By looking at the key, could you
14 tell whether someone was located in Brooklyn,
15 For example?
16   A.  Oh, yeah. You could tell exactly
17 what cable system they were located in, and
18 usually those cable systems had -- not usually.
19 Those cable systems had boundaries which were
20 dictated by the cable companies, and we knew
21 what those boundaries were.
22     For example, Manhattan Cable TV was,
23 let's say, up to 114th Street on the east side
24 and 120th Street on the west side. These are
25 not the true boundaries, but I mean it was down

38 (Pages 146 to 149)

Mark Kaplinsky     October 05, 2006

---

**Page 150**

1  to the street and the avenue as to exactly where
2  that person had to live.
3       Q.   So by looking at the key that you
4  received or that your system received from the
5  user, you could tell the geographic location of
6  that user's television station?
7       A.   It was --
8            MS. FUKUDA:  Objection to form.
9            THE WITNESS:  -- absolutely
10 uniquely.  It was a unique specifier.
11 BY MS. DeBRUIN:
12      Q.   So your answer to my question is
13 yes, you can?
14      A.   Yes.  The answer is yes.
15           MS. DeBRUIN:  I have no further
16 questions.
17           MS. FUKUDA:  That's fine.
18           THE VIDEOGRAPHER:  Please stand by.
19 This concludes the Videotaped
20 Deposition of Mark Kaplinsky consisting of four
21 tapes and disks.  The time is approximately 1700
22 hours as indicated on the video screen.
23           The original tapes of today's
24 testimony will remain in the custody of
25 Certified Legal Video, whose address is 3555

---

**Page 151**

1  Maryvale Drive, Suite 2144, Las Vegas, Nevada
2  89147.  We are now off the record.
3           (Deposition concluded at 5:00 p.m.)

---

**Page 152**

1            CERTIFICATE OF DEPONENT
2  PAGE LINE CHANGE
3  _____
4  _____
5  _____
6  _____
7  _____
8  _____
9  _____
10 _____
11 _____
12 _____
13 _____
14 _____
15 _____
16 _____
17 _____
18           * * * * *
19      I, MARK KAPLINSKY, deponent herein, do
   hereby certify and declare under penalty of
20 perjury the within and foregoing transcription to
   be my deposition in said action; that I have read,
21 corrected, and do hereby affix my signature to
   said deposition.
22
23
          _____
              MARK KAPLINSKY
24                DEPONENT
25

---

**Page 153**

1       REPORTER'S CERTIFICATE
2  STATE OF NEVADA )
                   )
3  COUNTY OF CLARK )
4
5       I, Maria C. Wooley, CCR No. 488,  do hereby
   certify:
6
        That I reported the deposition of the
7  witness, MARK KAPLINSKY, on Thursday, October 5,
   2006, commencing at the hour of 1:36 p.m.
8
        That prior to being examined, the witness
9  was by me duly sworn to testify to the truth, the
   whole truth, and nothing but the truth
10
        That I thereafter transcribed my said
11 shorthand notes into typewriting and that the
   typewritten transcript of said deposition is a
12 complete, true and accurate transcription of said
   shorthand notes taken down at said time.
13
        I further certify that I am not
14 a relative or employee of an attorney or counsel
   involved in said action, nor a person financially
15 interested in said actions.
16
        Dated at Las Vegas, Nevada, this 9th
17 day of October, 2006.
18
19
20 _____
        Maria C. Wooley, CCR No. 488
21
22
23
24
25

---

39  (Pages 150 to 153)

60e8a755-a63c-4799-b4b6-a7fe95236a73

Mark Kaplinsky    October 05, 2006

**A**

aaa 114:22
abandoned 67:7
  117:10
ABC 26:19
able 7:14,15 17:1
  32:2,3 66:8 94:19
  95:10 108:24
  128:7,15 131:11
absolutely 150:9
access 39:2 40:20
  56:14 97:14,15
  99:12 103:4
  108:25
accommodate
  114:17
account 93:2 96:8
accurate 153:12
accurately 42:13
  47:22 87:11 88:3
acquainted 75:14
acronym 71:14
action 145:20
  152:20 153:14
actions 153:15
active 10:13
actor 34:7
actors 31:9
actual 91:11
  108:20 120:6
  124:8 147:7
add 84:20,21,22,25
added 35:11
additional 84:25
address 8:18 95:8
  95:11 99:18
  111:25 150:25
adhere 107:18
  113:17
advanced 13:18
  14:4 49:8
advent 128:16
advertised 41:5
advice 40:16

affix 152:21
afternoon 23:12
Agatha 16:6
agents 26:3
ago 38:3 131:19
  132:6 137:8
  138:18,25 139:3,4
  139:7,15,15
  141:22
agreement 38:7,7
  44:23 62:5 78:15
  137:3
agreements 33:14
ahead 23:22 25:15
  33:23 37:15 40:25
  50:9
air 31:13
Alan 4:7 27:4 28:5
  29:6 30:16
allegedly 145:22
allow 30:21
allowed 51:15,17
alphabetic 34:22
alternative 20:17
amazed 73:1
amazingly 72:23
amenable 7:25
America 71:17
American 6:11
  10:25 113:23
Americas 2:4
amount 43:6 130:2
  145:18 147:5
analyze 7:16
and/or 147:1
Angeles 66:14
answer 23:22 25:15
  29:19,22 33:23
  96:22 105:17
  106:10 107:4,20
  107:23 111:4
  118:21 123:1
  125:4,20 127:5
  128:2 145:9,13

150:12,14
answered 28:12
  29:2 142:10
answering 50:8
  96:15
answers 53:19
  105:11
anybody 24:21
  33:10 36:14 59:17
  63:17 100:10
  101:20 104:13
  145:2 146:19
anyway 17:19
  72:23 125:16
apart 105:13
apparent 90:15
appear 50:18 56:10
**APPEARANCES**
  2:1
appears 43:23
appendix 114:18
  114:19
application 15:22
  17:2 18:20,24
  20:6,8,24 29:3
  52:11 54:6 91:24
  106:23 115:3
  147:2
applications 12:17
  13:15,22 15:17,20
  15:25 17:4 46:18
  46:23
apply 13:18
appointment 77:22
apprised 45:1
approach 40:24
approve 23:5
approximate 80:1
  80:6 92:7,14
  131:12 141:6
approximately 6:5
  7:24 42:11 47:12
  47:19 78:25 97:21
  141:12,22 142:13

150:21
April 4:13 39:17
area 41:20 58:11
  65:13 68:8,21
  83:2,3,3,13,14,17
  84:17 90:13,21,23
  91:9 94:15 97:17
  99:15,20,23
  100:19,20 103:12
  103:16 149:11
areas 41:21 53:14
  53:15 66:12,15,16
  69:2 81:4
argument 100:7
  141:21
arms 24:20
arrange 68:22
arrangement
  137:18,21 138:18
Art 74:1
article 5:5,7 64:8
  64:10,22 70:10
  87:8,9,12,13,25
  88:14 139:18
articles 72:9 87:7
asked 17:14 24:23
  38:22 40:4 71:20
  75:4 76:9 129:12
  138:22 142:8,16
  142:20 144:19,20
  146:1
asking 23:23 71:22
  89:23 114:13
asks 94:15
aspect 125:7
assembled 106:1
assist 39:1
assistance 136:6
associates 78:5
Association 10:25
  71:17,18 113:23
assume 105:3
  147:25
assuming 48:5

118:6
**Atlanta** 11:22 12:3
  66:14 98:4,5
attached 4:16,21
  4:23 5:3,6
attempt 73:25
  123:18
attempts 29:21
attention 127:16
attorney 153:14
**AT&T** 62:3 73:20
  135:24
**August** 4:15 86:2
author 64:4
authorize 99:8
automated 105:20
automatic 52:7
  54:22 106:10,13
  106:19
automatically 51:6
  51:7,8 53:18 54:2
  114:12
availability 125:11
available 89:19
  99:23 100:19
  112:19
avenue 2:4 150:1
aware 36:1
awhile 28:2 61:6

**B**

back 7:18 9:7,9
  14:9 26:14 30:13
  38:17 42:16,25
  46:15 54:8,18
  57:18 58:21 59:18
  60:4 80:5,15 81:5
  89:17,22 92:17
  96:19 109:22
  110:14 114:17,20
  114:21 120:25
  129:13
bad 44:5 112:16
**Baltimore** 66:13
  70:23

Mark Kaplinsky      October 05, 2006

**band** 69:6
**Bank** 9:21 10:9
**Bankers** 10:25
**banking** 10:6 14:4
  113:23
**banks** 9:20 10:7,10
  13:17,17 18:13
**base** 13:8 42:20
  65:17
**based** 11:3 17:24
  21:23 54:3,5
  55:10 64:7,10
  65:12,15 90:4
  91:23 94:7 102:16
  102:17,18 109:21
  110:19 117:17
**basic** 68:8 84:10,11
**basically** 12:12
  29:6 40:21 67:7
  75:7 84:19 125:17
**basis** 11:16 45:2
  78:23 83:22,25
  108:9 122:20
**Bates** 126:12
**battle** 75:10
**BBC** 16:13
**bear** 86:11
**bearing** 126:12
**bears** 28:18 37:18
  39:11 44:14 45:10
  63:4 70:6 71:9
**becoming** 9:8 66:20
**beginning** 15:21
  47:16 54:5 84:15
  92:12 141:10
  148:23
**behalf** 7:3,6 71:13
**believe** 9:17 11:1
  22:17 23:2,13
  39:3 44:2 48:7,8
  70:14 79:14 82:7
  84:15 86:20 91:4
  111:24 119:15
  131:8

**belive** 87:17
**best** 15:13,14 20:19
  35:16 36:10 75:18
  78:23 81:7 111:4
  131:20 132:23
  133:10 134:13
  135:11 148:17
**better** 14:3 25:16
  60:21 104:4 139:2
**beyond** 44:24 85:1
  101:18 120:12
  128:20
**bids** 73:13,15
**big** 34:17 78:2 96:1
**bitterly** 16:20
**bi-coastal** 110:6,18
  111:1 114:6
**black** 41:5
**blind** 67:13
**blocks** 26:19
**blue** 41:4
**board** 11:6,13
  12:22,25 13:14
  18:14,16 31:3
  37:8 47:2 49:15
  49:23 51:7 52:6
  53:5,24 54:24,25
  55:1,12,13 58:21
  58:22 65:20,22,25
  66:2 82:19 83:1
  105:15,25 106:1,2
  106:17,24 113:2
  113:14,15,17,20
  113:24 114:3
**boards** 84:2
**bolt** 16:24
**Bonanza** 6:15
**boroughs** 82:15
**boss** 9:22
**Boston** 120:8
**bottom** 114:24
**bought** 81:22
**bounce** 130:22
**boundaries** 149:19

149:21,25
**boxes** 139:9
**boy** 14:13
**BQE** 94:2,11
**Brad** 28:11
**break** 47:6 92:2
  105:13,14
**bring** 42:25 50:25
**broadcasting** 16:8
  16:10,11
**brochure** 56:3
  63:11 86:15
**Brooklyn** 58:12
  81:4 95:3 149:14
**brought** 76:10
  140:1
**browser** 118:13
**bugs** 66:24
**bullet** 56:5
**bulletin** 11:6,13
  12:21,24 13:14
  18:14,16 31:3
  47:2 49:14,23
  51:7 52:6 53:5,24
  54:23,25 55:1,12
  55:13 58:21,22
  65:20,22,25 66:2
  82:19 83:1 84:2
  105:15,25 106:1,2
  106:17,24 113:1
  113:14,15,16,20
  113:24 114:3
**bullets** 39:16
**bunch** 135:13
**buried** 126:7
**business** 8:23 9:7
  10:15 12:10 19:24
  20:3 27:12,15
  36:3 74:8 75:1
  124:17 136:10
**button** 50:25
  106:18 147:9,22
**buy** 73:17
**bylines** 123:14

**bytes** 68:12 97:20

---
**C**
---
**C** 1:25 69:6 153:5
  153:20
**cable** 41:21,21,23
  51:23,25 52:2,3,4
  52:11,16,17,18,22
  52:22 53:10,11
  54:5,9,9,13 55:4
  56:6,12,22 58:20
  58:23,24 59:5,8
  60:17 64:2 68:7
  68:20 84:7,10
  85:1,5 90:24
  93:13,14,20 94:3
  94:6,8,11,12,12
  95:15 101:25
  102:17,24 104:21
  105:23 112:1
  113:7,8 119:4,5,6
  119:6,9,18,18,19
  120:14,22 122:5
  149:17,18,19,20
  149:22
**Cablevision** 117:6
  118:20 119:4
**California** 44:5
  81:16 82:10,24
  83:11,21,24,24
**call** 7:18 8:23 13:6
  18:19,20 29:12
  39:15 67:12 71:21
  74:23 99:21 131:7
  143:6
**called** 8:10 9:13
  11:16 18:3 25:4
  40:1 52:1 68:3
  75:3 76:6,8,8
  84:12 88:1 94:11
  100:13 107:18
  117:22,24 132:9,9
  132:20 142:25
**calls** 49:24 64:9,11
  131:6,9,17,18

132:12
**camera** 22:18
**candidate** 16:3
**candidates** 83:1
**canned** 101:3
**capabilities** 35:14
**capability** 100:9
**cards** 9:9
**care** 96:5,6
**cared** 96:7
**carried** 116:6
**carrying** 83:11
**cartoons** 39:24
**case** 6:17,19 11:8
  57:22,24 59:17
  86:23 145:16
**cases** 94:2
**categories** 31:16,18
**caught** 14:7
**CBS** 26:3,19
**CCR** 1:25 153:5,20
**ceased** 10:14
**central** 13:2
**certain** 31:5,6
  78:12 139:5
  145:18
**certainly** 11:2 30:6
  38:10 73:25 74:3
  79:9 135:10
  146:18
**CERTIFICATE**
  152:1 153:1
**certified** 6:10
  150:25
**certify** 152:19
  153:5,13
**CGI** 117:22
**change** 47:7 55:9
  92:3 112:12
  114:10 115:11
  118:11 152:2
**changed** 67:6,7
  72:6 117:1,2,3
  118:11

Mark Kaplinsky     October 05, 2006

**changes** 22:10
55:16 118:8,14,16
**channel** 55:1 56:12
56:12,23,24,24,25
66:7 83:15 99:22
100:13 102:12,13
102:17,21,23,24
103:21 104:4,8,12
104:12,20 121:7
**channels** 56:13,14
59:7 66:5 68:18
68:22 83:11,12,24
102:19 106:2,3
122:6
**character** 107:12
**characterize** 70:25
**characters** 68:12
**charge** 83:19 84:18
**charges** 82:17,19
82:23 83:9 84:3
**charging** 83:15
**Charlie** 28:9
**Chase** 10:8
**check** 27:24 121:23
138:12
**checks** 121:22,24
**Chemical** 9:21 10:9
**Chicago** 2:9 6:12
6:13
**CHING-LEE** 2:3
**choice** 98:11
**choose** 20:11 98:14
103:19,20 125:3
**choosed** 103:22
**chose** 20:11 82:6
**Christensen** 11:5
12:24
**Christie** 16:6
**Christmas** 61:2
**Cinemax** 26:3 35:4
**circulation** 70:14
**circulations** 82:5
**Citibank** 10:7
**cities** 12:2 55:8

66:15 103:6 111:2
115:10,10
**city** 12:4 53:13 84:2
84:3 99:3,9,19,21
113:2,4 114:4,5
116:1
**claims** 12:24
**clapped** 72:13
**clarify** 103:11
106:12
**CLARK** 153:3
**clear** 103:8 140:24
**cleared** 109:7
**client** 43:24 142:8
**clients** 10:7 117:5
122:7
**clippings** 34:5,6,10
34:11
**close** 18:7 133:15
133:17
**clunky** 22:1
**CNN** 122:5
**code** 20:9,11,12,16
20:18,22,24 32:4
41:20,20 43:1,2,2
53:9 54:3,25
58:12 68:4,8,10
82:9 90:9,10,11
90:13,21,23 91:10
91:19,22,22 93:17
94:4,15 99:15,21
102:5 105:22
111:17,20,25
119:8,10,12,17,20
119:24 120:13,18
121:4 145:24
**coded** 31:22,22
**codes** 82:8 83:2,3,4
114:21 119:15,16
120:20 121:8
142:17,19 144:25
**coding** 89:15
**collaborate** 134:16
**collaborator**

135:22
**collaborators**
135:15,18
**collect** 59:22
138:22
**collecting** 139:8
**color** 4:3 22:19
**come** 22:10 25:3
38:4 49:24 71:22
78:15 93:22
102:10 108:14
111:21 137:2
138:14 145:8
**comedy** 31:16,18
34:4
**coming** 15:24 66:20
138:16 143:4
**comma** 31:10
**commencing** 153:7
**commercial** 71:3
142:18
**commercially**
124:12,16 129:11
129:13,14,16
**common** 101:23
117:25
**commonly** 13:6
104:18
**communication**
36:7
**Communications**
4:13 10:15 12:7,8
12:14 14:12 15:18
19:25 33:2,5,6,9
33:11 45:19
107:17
**companies** 36:2
55:4 62:4 64:2
73:13,18,22 74:1
74:5 104:21 122:5
149:20
**company** 9:12,15
12:6 20:16 39:19
39:20,24 62:6

74:19 82:22 93:13
102:17,24 119:5
123:19,24
**company's** 13:8
**comparable** 67:17
**compatible** 32:9
**compensated**
136:12
**compensating**
138:6
**compensation**
136:17
**competition** 124:23
125:21 127:2,8,20
127:24 129:3,21
130:21
**competitor** 122:19
127:21
**complained** 16:20
**complete** 4:19
55:23 153:12
**completely** 9:4
95:14 106:10
108:21 117:20
**complicated**
107:25
**composite** 4:6
21:14
**compressed** 67:24
**compression** 77:4,5
**comprised** 41:22
**CompuServe** 5:6
55:12,21 62:20
63:9,12,17,20
64:13,15 65:2,4,9
65:17,23 66:1,5
66:18 67:16 69:11
69:21 70:13,13
71:1 72:3 73:10
76:25 84:23 85:17
85:19 86:1,8,17
86:19 88:1,5,14
88:15 89:3,9
95:17,21 96:8

97:11,23,24 98:9
99:3,14,25 101:12
101:20 105:16
107:7,9,14,15
108:6,21 110:24
111:23,23 112:24
113:1,15,16 115:7
115:8,21 116:6,7
116:22 124:6,10
124:18,25 125:6,6
128:15 139:16,18
139:18
**computer** 8:24 17:4
17:5,8 18:10
20:25 21:1 31:25
35:22 49:1 50:15
56:11,24,25
105:10 108:15,16
109:14 114:10
117:22,23 125:8
128:8
**computers** 108:2
**Compu-Serve**
82:20 115:20
**concentrated** 55:8,
**concept** 9:13,14,24
10:11 12:9,11
14:10 49:8,8
79:16 133:18
**concerns** 30:6
**concluded** 151:3
**concludes** 150:19
**conclusive** 40:6
**conditions** 132:14
**confidentiality**
33:13
**configuration** 37:8
**confirmed** 36:10
**conjunction** 97:25
98:1 124:5
**connection** 17:12
**consider** 116:11
**considerations**
65:12 67:5

Mark Kaplinsky     October 05, 2006

considered 21:25
  24:1 66:25
consisted 33:9
  139:16
consistent 32:8
  56:21
consisting 11:7
  150:20
construct 107:25
consultant 39:3
  40:21
consumer 12:15
  13:14 14:3 15:17
  15:19,22 64:14
consumers 12:16
contact 64:24
  115:17 143:2
contacted 30:20
  137:7
contacts 74:20,24
contain 31:6,7,8
contained 99:5
contiguous 81:3
  82:7,15 84:17
Continental 117:6
  118:20 119:4
continuation 121:2
contract 27:23
  37:25 38:11,12
  74:10 78:22
  117:17 118:20,24
  121:24 122:12,14
  123:4 127:12
contracted 26:15
  29:5 62:7
convenient 35:1
conversation 54:21
  54:22 76:1,5 77:7
  78:11 106:19,22
  108:5 133:3,8,14
  134:12,14,19
  142:5,7,14 148:6
conversations 11:3
  76:3 77:10 132:2

133:1,4,9 134:8
  135:1 140:11
  143:7 146:14
converter 56:6,12
  56:22,25
coordinated 13:2
copied 44:25
copies 22:25
copy 4:14,16 19:19
  19:21 23:3 25:5
  39:14 42:7 43:13
  43:22 44:16,20
  45:7 50:15 64:21
  81:6 86:15 88:11
  146:7
copying 22:20
copyright 19:18,18
  20:12,17 21:2
  96:12 99:7 112:5
copyrighting 20:8
copyrights 38:15
  38:17
copywrite 18:4
Copywriting 20:22
Corant 120:9,10
corporation 10:14
corralled 38:23
correct 9:18 11:10
  30:1 32:16,21
  40:13 52:20 53:25
  62:17 98:13,21
  110:16 137:14
corrected 87:1
  138:19 152:21
corresponded
  69:18
correspondence
  45:1 85:24 134:25
corresponding
  98:3
cost 132:25
costing 124:11
costly 20:15
counsel 6:24 7:25

79:14 153:14
country 11:21
  64:10 69:1 84:22
  84:24 107:16
  120:18 122:5
COUNTY 153:3
couple 73:21 75:18
  76:3 81:3,3 82:14
  83:12 84:9,16
  129:8 132:12
  149:1,6
course 19:24 20:3
  27:12,15 43:20
  59:12 96:2
court 1:1 6:11,14
  6:18 7:1 8:20
  75:10 122:21
  147:4,13,14
  148:14
Courtyard 1:18 6:6
cover 4:15 5:3,6
  38:7 70:16
coverage 55:6
  72:10
Cox 100:6,7,9,11
  101:21 104:3
co-workers 24:21
create 22:14,22
  27:11 92:24 93:10
  94:19
created 19:24
  43:19 95:17
creating 99:13
credit 11:4
creep 130:18
creeping 130:20
cross-examination
  7:19
cross-selected
  41:20
crowd 72:16
current 50:4
custody 150:24
customer 48:25,25

52:7 54:16,23
  56:9 58:8 59:3
  60:2 63:25 67:21
  68:1,13 83:22
  91:7,8,14,21,21
  97:1 106:23
  125:18
customers 46:4,7
  57:15 61:24 69:21
  69:23 83:7,18
  124:11 128:20,20
  129:2 130:5,6,7
customize 53:8
  102:13 103:6
  113:18
customized 51:24
cutoff 91:17
CV-725-KAJ 1:7
cycle 34:9 51:12
cycles 34:9
C.A 1:6

———————
**D**
D 3:1 13:8 68:2
  108:12
damage 130:3
data 23:3,4,5 24:24
  24:24,25 25:7,11
  25:23 26:10,15,15
  26:16,22 27:20
  28:4 29:25 30:3,4
  30:5,9,12,12,17
  30:20 31:2,3,4,4,5
  31:11 32:11,14,18
  32:18,22,23 34:13
  36:12,17 38:1,8
  38:13,13,25 39:4
  39:20,20 40:1
  44:21 48:17,18,22
  48:23,24 49:25
  50:6 53:19,23,25
  54:1,2,6 56:17
  62:2 63:13 70:11
  73:10,14,20 74:17
  74:18,25 75:23

96:12,12 99:6
  101:3 106:3 109:8
  134:18
database 13:6 16:2
  17:2 18:11,16
  27:21 30:23,24
  51:8 83:14 101:19
  106:6 114:21
  115:22,24
databases 17:3
date 14:16,21 23:6
  23:10 30:14 42:10
  42:13,14 43:3
  46:8,13,21 50:2,3
  75:21,25 79:17
  85:22,25 87:11
  88:16 90:11 91:5
  91:6,8,10,11,14
  91:17,18 118:18
  124:22 128:24
  131:13 134:22
  135:8,16 137:7,9
  138:20 143:4
  145:25,25
dated 4:7,8,10,15
  5:3,10,15 27:4
  38:1 86:19 153:17
dates 85:23 142:17
  142:17
Dawn 64:11,12,12
day 8:5 13:20 29:12
  30:19 34:20 70:17
  70:21 75:3 118:19
  129:14 135:19
  142:25 143:3
  153:17
days 9:7,22 10:8
  13:10 25:4 49:12
  50:11 52:21 110:8
da-da-da-da
  105:23
deal 34:17 107:10
  148:13
dealing 135:24

Mark Kaplinsky    October 05, 2006

142:12
dealt 36:15
Dear 109:16
DeBriun 4:21,23
DeBRUIN 2:7 3:9
  3:11 7:2,2,9,12,22
  8:14 10:19 15:3
  15:15 19:3,12,14
  19:15 21:10 23:21
  25:14,18 27:1
  28:16 33:22 37:12
  39:8 42:3 44:11
  45:6 47:20 53:21
  55:20 57:6 60:25
  61:1,17 63:1
  64:18 70:3 71:6
  79:6,23 80:8 86:6
  88:11,21 126:3,6
  129:12 139:5
  143:5,9 145:4,14
  146:16 148:25
  149:5 150:11,15
December 4:7 5:10
  15:9 27:4 30:15
  30:21 79:16
  118:25 121:14,15
  121:15,16,18,24
  122:16 123:5
decided 16:2 40:15
  57:16 122:24
decision 14:2 43:7
declare 152:19
decline 127:15
  129:20
defend 148:11
Defendant 1:8 2:6
Defendant's 4:2
  5:2 10:17 15:1
  19:1 21:8 26:24
  28:14 37:10 39:6
  42:1 44:9 45:4
  55:18 57:2,4
  62:23 64:16 70:1
  71:4 79:4

defense 6:24
defer 9:18
define 61:21
definitely 126:19
Delaware 1:2 6:18
delivered 71:13
demanded 66:19
demo 73:21
demographic 66:12
  66:15 68:21 69:2
  83:17 99:20,23
  100:19 103:16
demographically
  82:6
demonstration
  101:2
Denver 66:14 68:16
  68:17,17
depending 53:13
deponent 6:22 7:1
  152:1,19,24
deposed 142:22
deposition 1:15
  6:23 8:6 47:11,17
  92:7,13 136:20,24
  141:5,11 142:24
  143:5 144:14
  148:23 150:20
  151:3 152:20,21
  153:6,11
describe 17:23
  24:17 47:22 76:16
  79:15 135:2
described 18:9,15
  65:5 72:3 80:17
  95:14 112:8,21
  133:19 142:15
  146:21
DESCRIPTION
  4:2 5:2,14
design 11:13
  104:15
designate 95:12
designates 59:5

designation 59:6
designations 98:23
  142:20
designator 58:19
  60:17 90:13
designed 36:25
  63:9 67:13,14
  103:1 107:15,16
despite 145:7
detail 7:16 76:18
  76:19
detailed 40:6
details 55:14 57:25
determinations
  107:1
determine 58:20
determining
  119:13 121:6
Detroit 69:14,16,17
  70:22 97:16 98:4
  98:4 99:11,12
  100:5,12 101:7,7
  101:8,10,11,14,16
  102:8,9,10,13
  103:2,2,12,12,14
  103:17 104:1,2,2
  104:3,7,9,13,17
  108:11,13
develop 17:24 74:7
  118:7
developed 18:12
  24:8 75:6 123:10
Development 18:20
device 11:12
devices 115:25
dial 51:7 53:24
Dick 28:6,24,25
  29:12 36:11 44:21
  63:13 70:11 74:17
  74:21 75:3,17,19
  75:20 76:8 77:16
  86:1,8 87:18,22
  132:7 134:15,22
  135:11,12

dictated 149:20
Diego 12:3
diehards 128:6
differ 65:5
difference 96:2,25
  113:13 134:21
differences 65:8,8
  89:7,11 117:11
different 13:1
  15:25 16:10,12
  18:18 22:21 34:23
  36:2 41:23 53:12
  55:4 59:20 67:4
  67:15 68:25 76:23
  84:7 93:22 94:5
  96:3 97:2,3,7
  98:11 105:11,12
  108:1,2,2,3,3
  109:16,19 110:9
  110:12 112:14
  115:2 128:3
difficult 49:13
difficulty 49:9
Dilbert 39:25
direct 41:3 69:4
  120:1
direction 130:8
directly 120:5,13
director 28:24 29:1
directors 64:2
directory 108:16
discernible 120:11
discontinue 124:4
discontinued
  124:17 125:15
  128:23,25 129:17
discuss 142:1
  144:13
discussed 51:5
discussing 90:6
discussion 38:16
  141:19 148:23
discussions 76:15
  131:22 141:16

143:19
Dish 69:4 109:11
  119:25
disk 11:11,12 37:7
  46:3,25 47:10,16
  48:9,11,12,13,15
  48:24,24 50:1,7
  50:10,11,14 51:12
  52:9,10,15 53:8
  54:10,10,11,12,15
  54:16,18 58:2,6,8
  58:15,16,17 61:8
  67:21,23 89:22
  90:7 91:19,20
  92:6,12,19 97:19
  105:4 106:14,16
  109:23 112:10
  113:7 114:5,13,14[5]
  115:14,15
disks 50:2 53:17
  95:1 114:7 150:21
displaying 18:9
dispute 147:12
dissuaded 148:10
distance 82:16,18
  82:23 83:8,19
  84:18
distributed 11:6,14
  12:25 14:8
distribution 55:10
  65:9
District 1:1,2 6:18
  6:18
docs 90:15
document 4:11
  19:4 21:6 27:2,8
  28:17 37:13 39:9
  42:4 43:14,18
  44:12 45:7 55:22
  64:19 70:4 71:7
  79:7,10 88:13
  91:23 126:12,17
  137:6
documentation

138:23 139:12
140:1 143:21,23
144:1,4,12
**documents** 7:9,10
7:20,24 38:4 88:7
136:22
**doing** 10:14 12:10
12:15 17:7 23:4
24:12 25:2 29:14
29:16 45:2 69:12
101:3 124:14
130:3
**dollars** 13:20
**DOS** 21:20,21 22:2
22:4 24:7 33:24
50:21 62:16,18
65:5,24 67:7,9,18
89:8,14,21 97:6
105:15,19,20
106:9,11 107:5
109:22 110:20
111:5 112:7
113:10,13 115:16
115:18 116:13,17
149:7
**dot** 69:19
**double-checking**
46:21
**Douglas** 34:8
**download** 31:4
34:13,15,20 49:10
51:8,18 66:4
83:21 101:2,7,11
101:14,15 102:12
103:1 107:21
108:10,10,12
109:12 125:11,12
128:5
**downloadable**
100:13 125:7
127:10
**downloaded** 18:11
34:14 69:22,23
98:1,2 101:4

104:9 128:3
**downloading** 48:20
72:2 109:19 118:4
**downloads** 125:18
**downtown** 104:3
104:13,18
**dried** 124:18
**drive** 2:8 50:15
151:1
**drop** 31:23
**DT** 69:17 108:11
108:12
**due** 127:17
**duly** 8:11 153:9
**D-a-w-n** 64:12
**D-O-S** 21:18,19
**D.C** 66:13 97:16
_____

**E**

**E** 3:1
**earlier** 18:15 42:18
46:16 65:6 73:4
80:17 86:25 89:7
116:10 131:1
143:12
**earliest** 11:3
**early** 12:22 14:9
23:14 32:20 33:19
35:13 52:21
134:17
**east** 2:8 120:23
149:23
**easy** 81:19
**economic** 62:13
**editor** 64:5
**editors** 72:25
**efficient** 125:14
**effort** 25:9 80:19
80:21
**efforts** 80:16
**eight** 7:24 22:21
26:19
**either** 16:15 35:24
36:4 51:9,10 64:4
73:17 85:8 91:8

106:7 120:19
145:4,14
**electronic** 13:21
35:17 36:6 132:20
**electronics** 64:14
**elementary** 107:18
**Ellis** 2:8 7:3 137:6
137:19 138:8,11
138:20 139:13
140:6 141:16
145:2
**Emily** 19:7 20:7
**empires** 72:20
**employee** 153:14
**encode** 52:18 53:16
97:18
**encoded** 104:11
**encoding** 89:15
**encrypted** 99:7
**encryption** 30:9
68:2,2 99:6
**endeavors** 124:3
**ended** 28:8 35:23
63:22 74:11
**engines** 123:16
**England** 119:7
**enormity** 26:8
**enter** 54:9 99:2
**entered** 54:4,14
**entertaining** 73:12
**entertainment** 4:17
18:8 20:9 23:17
24:13 29:3 32:24
33:17 35:15 38:21
40:12 41:2,6
45:12 47:22 48:1
50:17,19 61:15,19
61:23 72:7,8,11
76:17 77:8 78:21
108:19 116:25
**entire** 42:22 55:7
57:1 67:22 107:16
134:7 136:1
**entitled** 6:19

**entrust** 13:24
**entry** 54:7
**envelope** 4:20,22
68:5
**envelopes** 57:7,8
**environment** 97:6
97:6 148:7
**episode** 16:17,19
16:22
**equivalent** 39:5
71:16
**error** 82:11
**escapes** 82:4
**especially** 76:25
77:20
**ESQ** 2:3,7
**essentially** 33:6
77:2 105:21,22,23
107:19
**established** 49:11
**eternity** 25:8
**ETV** 127:20
**Europe** 71:19
**eventually** 14:7
84:1 129:15
**everybody** 17:14
17:16 35:25 36:2
36:15 38:13 41:16
43:4,5 73:11 77:4
104:11
**everybody's** 52:19
124:19
**evidence** 49:21
**exact** 69:5 75:25
85:13 96:23 97:18
117:15 118:17
124:21 130:23,24
137:8
**exactly** 12:4 29:13
29:15 52:6 56:11
56:21 57:20 59:7
60:1 89:1 116:22
121:23 149:16
150:1

**Examination** 3:8,9
3:10,11 80:13
149:4
**examined** 8:11
32:10 153:8
**example** 31:7,10
35:2 36:5 53:11
59:25 69:3 74:24
77:3 90:12,22
93:19 97:15
101:24 109:5
119:21 120:22
122:13 128:18
143:24 144:6
149:15,22
**excess** 128:13
**excited** 15:23 134:5
135:14
**exciting** 78:1
**exclusive** 78:23
**exclusively** 77:6
**excruciating** 76:19
**excuse** 19:8 111:8
137:12
**executives** 14:5
**exhibit** 10:21,22
11:18 14:24 15:4
19:5,9,16,19,23
20:2,5 21:6,11,13
22:15 23:18 27:3
27:6,8,11,14,18
28:18,20 37:14,18
37:20 38:6 39:10
39:11,13 42:5,6
43:13,18,23 44:13
44:15,17,19 45:8
45:9,22 46:2,6
47:21 51:3 55:22
55:25 56:4 57:9
57:10,11,12 58:4
60:12,13 62:15
63:2,3,6 64:20,21
70:5,8 71:8,10
79:11,12 81:5

87:14 88:19,20,23
90:18,19 92:21
93:9 95:7 112:9
114:1 126:1,2,4,9
126:11 129:19
**exhibits** 4:1 5:1,13
59:11 60:8 139:20
139:22
**exist** 9:21 85:12
**existed** 24:15 68:25
**expand** 55:6
**expanded** 40:8
55:7 58:14
**expanding** 72:9
**expect** 8:4
**expected** 91:15
**expense** 83:10
128:14,22
**experience** 48:19
118:3 125:19
128:7
**expert** 40:16
**expiration** 42:14
46:9,13 90:11
91:5,6,8,10,14
**expire** 51:16,17
**expired** 46:14
51:14 121:24
**explain** 41:14
100:15
**explained** 29:7
127:9
**explaining** 61:9
**explains** 114:21
**explicitly** 89:18
**extensive** 67:3
118:14
**extensively** 75:8
**extent** 7:19
**extraordinary**
63:25
**e-mail** 35:24 68:15
96:4 97:9,24
98:18 101:6,9

115:4,4,12,15
116:2
**e-mailed** 36:6
70:20 101:15
**e-mails** 96:13 143:2

———————
**F**
**fact** 10:13 24:2
27:23 42:18 46:16
61:6 65:12,24
95:24 104:16
106:20 119:8
129:2 131:22
**fall** 15:14
**familiar** 9:12 35:12
73:5,7,10
**fan** 16:7 104:19
**far** 9:8 60:12 82:12
114:16 138:13
**faster** 125:14
**father** 9:5,6
**favor** 33:12
**favorites** 102:15
**fax** 63:10 70:16
87:18 139:14
140:3,4 144:2
**faxed** 63:16 70:10
**faxes** 87:22
**February** 4:10 38:1
**feel** 74:4
**fees** 128:12
**fellow** 103:7
**felt** 74:4
**fiction** 31:19 32:3,4
34:4 102:20,21
104:19,20
**field** 93:15
**fifth** 22:12
**fight** 8:5
**fighting** 148:9
**figure** 91:17
**figured** 17:20 26:2
**file** 43:14 51:25
52:1,1 53:3 56:19
68:1,3,4,11,14

69:16,24 89:18,19
89:20,22 90:6
92:18,24 93:5,10
94:7,20 95:12,22
95:25 96:24 97:3
97:18,20,22,23,25
98:23 99:13 100:3
100:13,14 101:9
102:12,13 104:10
104:12,12 105:4,5
106:13,15 107:20
107:21 108:10,10
108:15 109:24
112:10,13 115:2
**files** 19:20,22 27:9
38:5 43:16 66:3,8
67:6,23,23 69:8
69:10 97:13,14
101:19 102:6,6
106:25 108:20
109:13,19
**filing** 115:3
**fill** 52:13,14 93:12
94:8
**filling** 95:8 116:2
**final** 21:17 24:2
38:18 50:21
**finalized** 38:12
**finally** 15:25 18:7
26:14 38:14 43:3
**finances** 20:14
**financial** 9:20 10:6
12:10 13:21
**financially** 130:9
130:17 153:14
**find** 21:4 59:17
126:6 146:20
**fine** 28:12 150:17
**finger** 130:23
**finish** 50:8 141:1
**finishing** 18:23,23
**firm** 6:12,15 25:5
**first** 8:10 9:6,8,15
11:2,9,11 17:11

20:23,25 21:15,16
21:18 22:5,6,8,12
27:24 29:5 30:11
30:15,19 36:4
48:9,17 49:3,5,25
50:22 51:9,12,14
52:9 56:5 58:7
63:19,21 66:25
70:11,12,21,21
75:14,17,18,20,22
79:3 80:19,21
83:5 87:8,9,10,11
87:13 88:4,14
100:24 102:10
104:1 118:23,25
132:12 133:6,7
135:4,5 137:7
141:19 142:5,18
**five** 16:10 24:23
36:1 62:7 78:4
80:21 121:15
131:10 143:7
**five-year** 74:9
78:22 123:4
**fixed** 21:24
**fixing** 30:25
**fixtures** 22:22
**flaky** 49:13
**flash** 49:23
**flavors** 125:18
127:6 128:3
**flier** 4:14,16 42:8,8
42:11 44:16 46:13
63:11 81:6,10,15
82:13 92:20,24
93:9 94:9,14 95:7
**fliers** 41:24 46:25
80:20,23,24 81:1
81:21
**flip** 7:14
**Floor** 2:9
**Florida** 75:10
132:10,10 148:8
**focus** 130:13

**fold** 10:12
**folded** 10:12
**folders** 34:5,7,10
34:11
**follow** 57:17 80:10
**following** 17:12
108:10
**follows** 8:12
**forced** 65:8
**foregoing** 152:20
**forever** 25:8
**forget** 59:3 69:5
82:1
**form** 11:13 23:20
25:13,17 27:20
33:21 37:5 41:11
44:1 53:6 54:8
56:1 63:10 64:14
115:6 116:2
146:16 150:8
**formal** 50:12
**format** 31:5,14,17
66:4 69:23
**formats** 93:23
**formed** 9:24 10:15
12:14
**forming** 132:22
**forms** 11:16
**forth** 38:17
**forum** 108:6,7,9
**forward** 14:5
**fostered** 62:5
**found** 13:17,23
18:6 25:23 32:11
36:9 49:17 66:6
71:23 144:12
**founded** 74:25
**four** 16:9 22:20
24:22 41:4 43:5
69:2,3 109:9
131:10,18 150:20
**fourth** 22:11
**four-page** 42:8
**frame** 32:20 33:19

Mark Kaplinsky    October 05, 2006

37:3 47:4
franchise 113:4
Francisco 66:14
frank 104:23
frankly 146:20
free 43:5
French 71:14
friendly 132:16
friends 17:15 22:9
  24:20,21 78:3
front 48:20 70:16
  88:8
frustration 147:5
Fukuda 2:3 3:10
  7:5,5 19:10,13
  23:20 25:13 33:21
  37:5 44:1 53:6
  60:23 61:16 80:10
  80:14 86:9 87:3
  88:6,17,24 92:16
  98:6 111:15 123:6
  125:25 126:5,8,11
  126:16 138:3
  139:11 140:23
  141:14 146:23
  148:19,22 150:8
  150:17
function 41:11
functions 35:9
funds 13:22
furiously 117:7
further 3:11 17:2
  79:1 80:8 149:4
  150:15 153:13
future 40:8 72:1,2
  72:4

——————
G

G 58:18 114:19
Gateway 117:23,24
  117:25
gathering 136:22
Gavina 74:1
gee 104:6
Gemstar 62:3

73:20 76:5,7,10
  76:11,11,13,14
  77:12,15,19 78:9
  78:17,18 79:14,15
  79:17,21 131:1
  133:5,13,14,16,20
  133:21,23 134:20
  135:24
general 69:7 83:13
  144:16
generally 93:21
  104:25 107:12
generate 34:8
  116:3
generated 24:25
generation 11:9,10
  11:12 35:10
generators 13:5
generic 56:20 95:1
  101:16 103:17
  107:11 113:15,16
  120:19
genre 104:22
gentleman 74:12
geographic 120:7
  142:20 145:23,24
  150:5
germane 96:10
getting 30:11 61:7
  64:9 79:3 92:17
  114:8 128:9 129:3
Girls 25:4
GIST 73:25
give 8:2 19:10 26:5
  40:16 51:15,17
  52:7 68:16 71:20
  71:22 85:21 97:10
  97:13 109:9 110:7
  110:8,9 111:24
  118:17,18 125:23
  131:11 132:3
given 5:8 8:2 11:4
  49:25 129:6
giving 136:5

go 14:5 23:22 25:2
  25:10,15 26:21
  37:15 38:20 40:25
  41:1 43:11 48:3
  48:24 49:9 50:9
  55:17 72:12 79:23
  86:2,12 100:22
  101:18 104:14
  107:6 108:6,6
  109:18 110:11
  114:18 115:2
  119:21,22 124:2,2
  125:9 128:7
  132:23 145:12
goes 147:3
going 7:17,19 10:20
  14:23 16:22 29:18
  29:24 30:13 31:23
  32:2 33:25,25
  40:5 42:4 45:23
  65:13 66:8 78:8
  78:16 80:1,15
  82:22 85:21 89:17
  95:19 97:13,15
  100:15 103:9
  109:22 110:15
  112:11 113:1,2,18
  114:4,6 115:9
  125:8 129:16
  130:7,15 139:9
  142:15 144:21,23
  147:11,12
good 16:3 20:20
  72:15 74:4 87:19
  134:3
Gordon 64:12,12
  64:24
go-arounds 30:23
  32:9
GQ 58:9,10 105:23
Gray 2:3 7:6
great 63:24 72:17
  104:9
greatest 76:18

grid 34:3
grind 99:4
group 104:22
  130:13
grow 75:11 128:10
  128:15,19 129:7
Guay 28:6,24 29:1
  29:13 36:11 44:21
  63:13 70:11,17
  74:17 75:17,19,20
  76:8 77:17 86:1,8
  87:18,22 132:7
  134:15,22 135:12
  135:12
guess 15:13 26:18
  27:24 52:12 58:13
  59:16 60:5 96:6
  111:4 119:12
  125:20 129:24
  131:25 133:10
  134:6 140:1
  145:12
guesses 130:14,24
guide 1:4,4 4:18
  6:19,20 7:6,17
  16:16 18:8 20:9
  23:17 24:14 29:3
  32:24 33:17 35:15
  38:21 40:12 41:2
  41:6 45:13 46:12
  47:23 48:1 50:17
  50:20 61:15,19,23
  62:16 72:7,10
  73:20 75:2 76:17
  77:8 78:21 93:2
  108:19 116:25
  119:22 120:19
  123:24,25 128:18
  145:6,22
guides 35:18
Guild 6:11
guts 117:21
guys 134:3
G-u-a-y 28:6

——————
H

Habersham 8:20
hand 10:20 39:9
  42:4 55:22 70:4
  79:7 107:23
handed 7:8 79:10
handing 19:4 21:4
  21:5 27:2 28:17
  37:13 44:12 45:7
  57:7 63:2 64:19
  71:7
handler 108:1
handlers 13:6
handling 13:20
  18:17,17 108:21
handouts 112:22
hang 140:23
Hanover 10:9
happen 69:15
  84:23 109:25
  118:15
happened 16:1,5
  58:11 108:17
  110:4
happy 8:2 26:5
  27:20,22
hard 11:11,12
  50:15 75:16
  134:10 135:15
Hartford 120:9,10
HBO 26:3,19
heads 72:19
heads-up 77:19
health 148:7
hear 143:3
heard 26:10 36:13
  41:9 146:10
held 61:5
hello 104:11
help 40:16,18 79:9
helped 132:22
helps 79:8
Henry 77:20,23
Herald 120:9

Mark Kaplinsky     October 05, 2006

high-ranking 72:21
histories 132:14
hit 16:24 106:17
Hold 116:23
holding 91:23
home 112:10
honest 85:4
honestly 145:9
hooked 49:16
   112:25
horror 31:18 34:4
   66:6 102:22,22
Host 73:23,24,24
Hotel 6:7 77:24
hour 136:18 153:7
hours 6:5 47:13,19
   70:22 80:3 92:9
   92:15 132:13
   137:1 141:7,13
   145:12 150:22
houses 26:3
huge 13:24 25:8,25
hundred 61:24
   71:3 83:12 124:10
   129:8
hundreds 128:11
   129:9,9 144:6,6
hypothetical 104:4
hypothetically
   113:10

_____

**I**

IBM 4:19 11:5,9
   37:6 55:24
ID 97:11 99:3
idea 16:18 17:7,13
   17:16,17,25 75:13
   146:18
identical 56:22
identification
   10:18 15:2 19:2
   21:9 26:25 28:15
   37:11 39:7 42:2
   44:10 45:5 55:19
   57:3,5 62:24

64:17 70:2 71:5
   79:5 126:15
identify 6:25
IFRA 5:9 71:13,13
   71:16,18,22
Illinois 2:9 6:14
imagine 130:19
immediately 66:1
impact 29:9
implement 115:8,9
important 72:21,23
   74:5 82:18 94:22
   97:12
imposed 83:22
impressed 72:18
impression 132:3
inception 127:12
inch 48:13
incident 16:1,4
include 44:16
   56:14 112:24
   136:19
included 68:2,18
   72:9 111:25
includes 58:1
   136:21
including 62:2
   127:3,25 129:22
incompatible 66:1
inconsistencies
   31:17
incorporated 9:17
   9:24 12:20
independently 13:1
indicated 6:5 47:12
   47:18 52:5 80:2,6
   92:8,14 141:7,12
   150:22
indicator 99:20
indicating 56:9
individual 103:6
industry 9:7 62:2
   64:3 73:11,12
influential 63:23

informal 45:3
information 7:21
   26:5 29:17 53:1,4
   54:11,12,15,17,24
   57:25 67:25 89:12
   90:5 92:23 93:8
   94:19 97:10
   103:13,14 105:8,9
   105:24 106:4
   108:25 110:1
   111:18,19 112:12
   114:10 139:9
   143:2 145:5,15,17
   145:19 146:1,25
informed 63:16
infrastructure 13:7
   18:22 123:15
infringement 112:5
infringing 145:22
initial 76:1 80:15
   83:16 85:1 89:8
   90:5 93:1 116:3
   134:12,14
initially 18:3 28:5
   35:16,17 48:12
   54:4 55:3 84:10
   115:5 116:20
   132:7
innovative 74:18
   74:19
inperson 140:9
inputted 53:9
inside 57:25 60:4
   61:9
install 48:4
installment 27:24
instant 48:19
instantly 49:1
   50:17
instructed 58:22
   96:1 97:1
instructions 21:3
   40:22
integrate 108:20

109:13
interactions 35:24
Interactive 117:3
Intercontinental
   77:24
interest 40:3 60:6
   104:22,22
interested 15:16
   74:22 75:5 78:19
   78:20 98:15 99:4
   132:17 153:15
Interface 117:23,24
   117:25
internal 89:24
internals 97:3
introduce 8:16
   41:10 134:15
introduced 62:1
   76:10 132:7
   133:18 134:23
   142:6 143:6
introducing 135:20
introduction 63:12
invented 11:4
   12:22,24 13:11
   59:21
inventing 148:1,4
invention 20:21
   59:25
inventions 147:16
inventor 75:7,7
inventors 76:23
   147:20
involved 20:15
   132:18 134:4
   146:4 148:10
   153:14
In-person 140:8
island 41:22
issue 69:1 146:8
issues 145:15,19
item 56:5
items 102:21

_____

**J**

109:13
January 4:8 60:20
   60:21,22 61:3
   75:21,24
Jersey 82:24 109:6
Jim 74:24
job 25:25
jobs 9:23
June 7:5 15:8,13,21
justifies 128:22
justify 128:14

_____

**K**

Kaplinsky 1:15 3:4
   5:8 6:22 7:10,12
   8:9,15,17 15:11
   47:11,17,21 80:11
   86:18,22 87:17,21
   92:7,13,17 111:8
   111:11,14 121:19
   126:2 137:12,17
   137:22,25 140:14
   140:18 141:6,11
   150:20 152:19,23
   153:7
keep 29:18,23,24
   46:20 59:15
Kelly 25:4
Kenneth 6:9
KENNY 2:12
kept 45:1 63:15
   67:8
key 52:1,1 53:1,3
   54:17,24 56:16,17
   56:19 58:8,14
   67:17 68:1,2,3,3,4
   68:11,13,16,17,17
   89:12,13,14,14,15
   89:18,19,20,22
   90:6,9,10,11
   91:19,21,22 92:18
   92:24 93:5,10
   94:7,20 95:12,22
   95:25 97:3 98:3,4
   98:4,23 99:5,5,9
   99:11,13 101:8,9

_____

Mark Kaplinsky      October 05, 2006

101:15 105:5,21
105:24 106:13,15
109:17,24 110:21
112:10,13 114:22
115:2 116:3
145:25 149:7,9,13
150:3
**keyed** 56:5,15,20
56:21 65:25 68:19
68:20
**keys** 70:21 109:9
109:16 110:5,10
110:12 111:3
**key-punched** 25:7
**kind** 16:24 21:25
29:2 37:2 42:20
56:2 57:16 77:18
100:8 128:14
143:21
**kinds** 34:23 74:23
75:11 76:20,21
93:22
**Kirk** 34:8
**Kirkland** 2:8 7:3
137:6,19 138:8,11
138:20 139:13
140:6 141:16
145:2
**kit** 57:20 95:10
111:22
**kits** 111:21
**knew** 36:3 52:6
91:22 93:21 94:3
134:23 147:8,18
147:21,23,23,24
149:20
**know** 14:21 15:23
17:21 28:1 29:13
29:20 36:14,15
38:2 53:19 55:13
55:15 56:6 59:7
60:3 61:5 69:14
71:23 74:2,2,4,12
74:15 77:1,19

78:1 79:2 85:3
88:2 89:6 93:20
94:5 95:2 100:6
102:3,3 103:8,10
104:2,2,6,8,19
107:17 113:3
114:15 115:4
118:13 119:22
120:1,8 122:25
124:19 125:3,25
128:17 130:15,16
135:9,13 137:13
137:23 139:2
140:3 142:11,17
144:8,8 145:10,11
148:17
**knowledge** 35:17
36:11 81:8 138:16
142:9
**known** 34:3,25
107:11

—————————
### L
**label** 44:6 57:21
60:18,19
**labeled** 22:6
**lables** 81:21
**lack** 104:3 127:16
**large** 39:23
**largest** 66:15
**Larry** 36:11 44:21
**Las** 1:19 6:1,7,16
8:21 151:1 153:17
**late** 32:19,19 33:18
35:13 122:3
**latest** 32:11
**launched** 84:16
**LAURSEN** 2:12
**Laurson** 6:9
**lawsuit** 145:6
**lawyer** 20:7 21:3
142:12
**lawyers** 63:17 78:5
**Leading** 61:16
**league** 72:22

**learned** 9:11,11
**left** 68:21 135:20
**legal** 6:10 150:25
**Legalink** 6:12
**legitimate** 30:6
**length** 132:11,21
**lengthy** 88:15
**letter** 4:5,7,8,10,15
5:10,15 19:6,19
19:21,23 20:7
27:4,18,19,23
28:23,23,25 29:20
30:15 38:7 61:9
75:20,20 79:13,20
85:23,25 126:25
129:18 137:4,5
138:20
**letterhead** 137:9
**letters** 85:24
**let's** 8:6 12:9 19:18
22:11 35:3 46:9
50:20 51:10 61:13
68:18 72:19 81:23
83:14 87:4 89:16
92:2 95:16 97:14
100:6 101:12,19
102:8,8,10 103:25
104:1 105:3 107:6
109:24 112:9
113:9 114:16
118:25 126:8,11
128:6 130:5 141:1
141:21 149:23
**level** 120:21,22
130:22
**Levine** 74:13,15
75:2,4,14 76:6,7,9
76:15 77:16,17,17
77:18 131:23
132:1 134:8,23
135:2 146:4,13,19
146:25 147:15
**Levine's** 146:11
**libraries** 100:11

**library** 102:6 108:7
108:14
**licensed** 29:6
**life** 75:10
**lifestyles** 132:15
**life's** 147:25
**lightening** 16:25
**lights** 49:23
**liked** 28:3 72:14
101:5 102:22
125:6,7,8,10
**likes** 59:22
**liking** 125:18,19
**limit** 82:13
**limited** 7:23 63:23
**Linda** 2:7 7:2 145:3
**line** 31:13 93:12
94:14 101:24
108:22,22 125:13
152:2
**lines** 34:18,19 95:7
**lineup** 51:24 52:5,6
52:18,19 55:2
56:11 57:1 58:13
58:20,23,24,25
59:5,8 68:9,23
84:11,13 85:5,7
90:25 91:1 100:11
101:21 102:5,11
102:14 103:21
104:5,20 119:6,6
119:9,18,24
120:14,22
**lineups** 51:23 52:22
52:24 53:12 66:7
68:25 69:7 84:7
84:14,25 85:1
94:13 99:23 100:4
101:23 102:7,9,9
102:23,24 103:2,5
103:6 104:8
119:10,13,19
120:6,11 121:7
**link** 13:3

**linked** 66:9
**list** 41:18 65:15
81:22
**listed** 96:13
**listing** 29:15 34:9
35:1 39:4 98:14
98:20,24 99:12
101:17 111:13
120:16 127:25
129:3
**listings** 4:19 10:16
16:2,15 17:5,8
18:10,25 26:1
29:25 34:2,22
35:1 39:21 48:9
49:2,10 50:3,18
51:9,20 52:23
55:24 56:10 59:20
62:3 65:14 66:11
69:4 75:11 94:13
98:2,2,4,5,12 99:6
100:12,18 101:8
101:10,12,14
103:2 109:20
111:9 112:6,13
114:8 120:16
122:18 123:11
124:11 127:3,12
127:23 128:12,16
129:21 132:20
**literally** 13:25
117:17
**little** 14:20 26:12
31:9 56:3 60:20
68:11 75:15 76:19
99:2 115:6
**live** 8:19 26:18 87:2
101:6 148:8 150:2
**lived** 109:5 111:1
**lives** 148:8
**living** 8:22 42:21
42:22 43:1 147:24
**LLC** 1:4 6:20
**LLP** 2:8

Mark Kaplinsky    October 05, 2006

load 13:4 48:25
lobby 78:6
local 82:20 83:1,3
  84:3
located 6:12 82:22
  149:14,17
location 6:6 150:5
log 106:22,24 107:1
logging 47:1 112:3
London 71:13
long 8:5 9:10 31:20
  68:12 76:2,2 77:7
  77:9 82:16,18,23
  83:8,18 84:17
  97:20 125:11
  131:25 132:13
  133:7 135:17,21
  143:13
look 21:22 34:1
  37:22 38:11 52:12
  58:7 60:24 93:11
  114:17 128:8
Lookahead 4:12
  10:15 12:7,7,14
  14:11,13 15:6,17
  19:25 22:23 23:1
  33:2,5,6,9,11
  43:20 45:19 59:13
  89:16 107:17
  109:16 122:9,10
  122:11,13
looked 135:14
  136:7
looking 26:9 35:2
  44:17 46:11 51:2
  58:25 84:8 86:2
  87:5 88:19,22
  114:19,25 135:17
  135:22 149:13
  150:3
looks 58:25 60:22
  90:11 140:24
lords 72:21
Los 66:14

lot 21:25 28:8 30:7
  30:24 31:15 32:8
  38:16 63:22 64:1
  69:22 74:1 75:23
  76:22,23 94:24
  101:25 124:11
  128:13 132:22
  145:18 147:10
loved 69:13
loves 16:7
low 129:9
Lowell 119:7
lower 93:24 120:3

**M**

M 68:6 90:23
machine 13:2 31:24
machines 13:2,3
  67:14
Madoff 19:6,7,8
  20:7
magazine 5:7 29:16
  41:19 64:6,6
  70:13 81:23,25
  82:1,1,3 86:19
  87:25 88:1,14
  123:15 139:17,19
magazines 26:13
  82:3
magnetically 58:17
mail 42:16,18
  48:14 50:10
  111:21
mailed 92:19
mailer 41:3,4 50:3
  81:11,20
mailers 42:21,25
  42:25 84:6
mailing 41:18 57:8
  81:22 82:14
  111:22
mail-back 115:6
main 59:16
maintain 22:25
  27:14 59:11

maintained 20:2
  43:19
major 10:7 12:2
  55:8 64:1 66:12
  72:24 78:2 82:2
  84:2,3 122:4
making 25:19
management 13:23
Manhattan 26:20
  41:21,22 44:4
  52:22 53:11 63:22
  68:7,8 81:1,2 82:7
  82:14,21 83:4,13
  83:13 84:10 85:16
  90:4,23,23 93:20
  93:23,24,25,25
  94:12 101:25
  102:1 110:19
  112:18 149:22
Mankovitz 79:13
  131:7
manual 45:13,13
  45:16,18,22,24
  46:1 56:2 58:1
  70:13 106:21,21
  107:2 108:21
  112:8 114:18
  144:7
manually 99:1
  107:23 108:8
manuals 46:25
Manufacturers
  10:9
March 5:15 128:24
  145:25 146:2
MARGARET
  15:11 86:18,22
  87:17,21 111:8,11
  111:14 121:19
  137:12,17,22,25
  140:14,18
Marge 9:15 33:10
Maria 1:25 6:14
  153:5,20

mark 1:15 3:4 5:8
  6:22 8:9,17 14:24
  47:11,17 92:7,13
  126:1,1,4,8,11
  137:14 141:6,11
  150:20 152:19,23
  153:7
marked 10:17,21
  15:1 19:1,5 21:6,8
  26:24 27:3,18
  28:14,18 37:10,14
  39:6,10 42:1,5
  43:23 44:9,13,17
  45:4,8,22 46:2
  55:18,22 57:2,4,8
  57:9,9 62:23 63:3
  64:16,20 70:1,5
  71:4,8 79:4,11
  126:14
market 40:16,22
  42:12 83:7 123:18
marketed 13:16
  47:23 48:2 51:22
marketing 38:20
  39:2 40:17,18,20
  41:1,4 80:16
  112:20,22,23
marks 18:6
Marriott 1:18 6:7
Maryvale 151:1
match 69:8
matched 106:16
math 80:2 128:21
matter 10:13 46:15
  61:6 82:24 106:20
  119:8 129:9
MC 94:1
mean 13:8,25 15:7
  18:17 21:22,25
  24:5,14 25:16
  28:9 29:24 31:2
  35:20 37:24 38:2
  38:10 45:3 46:23
  49:7 55:16 56:4

58:10,24 66:23
  70:19 72:20 75:16
  75:25 76:20,23
  77:3 93:21 94:21
  96:5,9 98:25 99:1
  104:4,6,21 106:13
  107:2,2 113:12
  115:5 123:9,23
  125:5 126:19
  128:1,12 129:6,12
  129:25 130:11,22
  130:23,24 131:14
  131:19 132:3,6,13
  132:15,21 134:23
  135:9,10,15,19
  139:1 140:2,17,20
  140:21 145:18
  146:6 147:9 148:9
  149:25
means 25:17 32:4
  32:13 34:15 56:7
  70:20 86:24
meant 127:18
measured 129:8
mechanics 147:11
  148:9
mechanism 55:11
  65:10 67:5 69:11
  102:25
mechanisms 50:12
  65:21
media 1:4,7 4:12
  6:20 7:3 28:10
  38:24,25 39:1,17
  39:18,19,22,23
  40:2,25 62:6 73:4
  73:14,19,20 74:10
  74:21 135:13
medical 132:14
meet 76:7 77:15
  137:23 143:13
meeting 7:12 76:5
  76:15,24 77:11,14
  78:1,8,16,25

Mark Kaplinsky        October 05, 2006

| | | | | |
|---|---|---|---|---|
| 79:17 131:1,7 135:5 140:8 143:18 144:11,15 | mine 19:11 minimum 37:8 minute 85:22 144:22 | movies 102:22 moving 112:11 mud 103:9 multipart 16:14 | negotiation 38:19 network 11:7,16 Nevada 1:19 6:1,8 8:21 151:1 153:2 | notes 39:15 153:11 153:12 notice 85:4 November 46:9,10 |
| meetings 40:19 131:3 136:24 140:5,7,9 | minutes 7:13 missing 31:12 mistake 81:16,17 | multiple 77:10 99:22 100:18 111:2,3 | 153:17 never 15:22 26:9 29:10 31:21 36:13 | 46:22 47:3 60:10 60:13 number 7:9,24 |
| megabytes 37:7 Member 6:10 memo 86:4,5 131:14,16 141:21 | 81:18 misunderstood 78:12,13 mix 69:8 | mystery 16:7,12 _____ N _____ | 82:11 114:15 115:21 119:16 120:12 121:9 | 15:25 18:18 29:19 58:7,18 59:2,3,4 63:23,24 70:25 |
| memory 42:20 85:10 mention 16:16 23:6 93:2 | MO 68:6 85:8 93:16,21 model 113:11,19 115:25 | N 3:1 name 6:9 8:17 18:5 18:5,7 39:3 52:2 | 128:19,21 129:10 129:14,16 130:16 144:23 | 82:21,21 88:20 91:4,5,7,7,14 93:3 94:16,22,25 95:5 |
| mentioned 12:6 55:3 62:14,19 73:3 77:11 80:19 | modem 37:8 49:11 49:18 52:15 modems 49:12,14 | 52:14 69:16 72:6 74:13 76:10 82:2 82:4 90:9,10 96:6 | new 2:4 7:20,20 10:13 11:21 12:2 15:7 16:9 25:6 | 96:8 114:22,23 147:20 numbers 28:19 |
| 81:14 84:5 115:19 146:24 | 108:3 moment 37:22 | 96:7,9,11,14 97:11 99:3 111:24 | 29:17 44:4 49:8 64:8 65:13 68:6 | 37:19 39:11 44:14 45:11 59:4 63:4 |
| menu 107:22 mergers 10:8 messed 43:3 | 59:10,17 money 13:24 61:24 124:19 132:25 | 111:24 112:4 117:1,3 118:11 122:23 131:8 | 82:24 83:14,14 95:2 109:5,6,11 109:18 110:19,21 | 69:18 70:6 91:13 128:9,10 130:15 numerous 62:3 |
| met 9:21,22 74:17 75:17,23 79:20 133:15 137:10 | 138:14 Monroe 6:13 month 30:17 43:7 | named 18:8 names 41:19 93:12 nation 55:8 | 110:21 111:6,13 113:5 119:7 120:23 132:10 | 89:7 numonic 52:2 NY 2:4 |
| 143:9,12,15 Metasystems 9:13 9:14,24 10:1,3,5 | 46:20,21 87:10 88:4 months 28:1 75:18 | national 55:13 64:6 64:8 65:14 66:10 69:2,3 71:16 89:3 | 149:10 newspaper 25:1,6 71:17,17,18 72:2 | _____ O _____ objection 23:20 |
| 10:11 12:9,11 Michael 74:13 75:2 131:22 132:1 | 75:22 86:25 87:2 88:2 117:19 118:23,24 122:1 | 120:15,16 nationally 108:25 nature 55:10 65:9 | 72:8,11 122:4 124:13 newspapers 16:16 | 25:13 33:21 37:5 44:1 53:6 61:16 142:21 146:10 |
| 141:24 142:4 143:20 144:3 145:3 146:4,10,19 | 133:11,12 137:8 138:18,25 139:3,4 139:7,8 141:22 | NBC 26:19 necessarily 102:16 102:17 | 39:21 64:2 72:24 116:21 120:7,7,17 night 34:16 | 150:8 objections 25:19,21 obsolete 116:18 |
| 146:24 Microsoft 13:9 22:2 | morning 7:11 23:13 143:10,16 | necessary 51:11 67:25 91:1 93:17 | nightmare 108:3 nonattached 56:1 | obtain 105:8 110:1 111:18 obtaining 29:24 |
| middle 26:20 34:16 109:5 113:25 114:2 | move 61:13 107:6 114:4 moved 84:22 115:7 | need 29:17 95:4,5 95:11 needed 16:25 17:1 | nondigital 84:11 nongermane 143:23 | obtains 109:23 occurred 78:25 October 1:16 4:5 |
| million 14:1 70:15 millions 82:6 mind 15:20 67:5 | 115:8 movie 26:2 31:8,9 31:13 34:24 35:3 | 30:24 34:19 95:9 95:9 107:10 128:10,14 144:1 | nonrebuilt 84:11 84:12 nonTV 123:11 | 6:1,4 17:9 19:5,13 19:14 46:20,22 47:3 88:16 89:4 |
| 96:18 | 35:7 102:22 | needless 134:5 needs 8:1 25:20 negligible 127:7 negotiated 78:6 | north 120:3 Nos 71:9 126:12 note 7:23 129:20 | 153:7,17 offer 134:21 offered 39:1 116:21 |

**office** 21:2 42:24,24 44:7
**oh** 14:13 69:6 86:11 86:21 88:23 112:16 131:24 149:16
**okay** 8:17 11:24 16:6 25:16,22 28:13 37:17 40:14 47:8 48:7 50:9 60:9 80:24 81:5,9 81:13,19 85:20,21 87:1,4,19,23 88:10,18,25 89:2 89:6 90:17,20 92:2 93:8 94:14 96:22 100:17 103:18,23 104:9 104:25 105:13,19 107:6 108:24 109:22 110:11 111:7,11,14 112:15 114:1,2 115:1,13,19,21,23 116:5,23 118:6,15 118:17 120:24 121:18 123:7,18 126:5,21 130:25 131:21 134:1,6 136:4,12,19 137:10 138:13,17 138:22 141:3,23 148:19,21,25 149:12
**old** 9:1 75:11 139:10
**older** 22:1 53:15
**once** 32:18,22 50:5 54:4 71:1 84:24 108:17
**ones** 11:11 54:14 69:6
**ongoing** 136:9
**online** 1:4 6:19,20

117:20 125:9
**OnStar** 35:19 75:8 132:20 133:9 147:22
**Onstar's** 147:8
**Onyx** 122:20
**open** 57:24 76:22
**opened** 57:23 58:4 58:4
**opening** 50:18
**operated** 48:2
**operating** 22:3 48:16
**opinion** 66:24 74:19
**opinions** 132:23
**opposed** 88:15 101:13
**option** 51:1
**optional** 101:22
**Oracle** 13:9
**order** 29:18,23,24 65:19 68:22 93:10 95:12 111:18 118:7
**ordinary** 19:24 20:3 27:12,15 29:15 43:19 59:12
**organization** 28:11
**oriented** 89:24
**original** 90:25 113:10 115:25 117:13 118:10 120:2 150:23
**originally** 25:24,24 26:17 38:22 119:5
**Orleans** 11:21 12:2
**outlying** 66:16
**outright** 73:17
**outside** 33:5,11 75:1 111:6
**overall** 63:10
**overnight** 34:20
**owned** 40:1

**owner/inventor** 8:24
**o'clock** 143:15

_____

**P**

**P** 90:24
**package** 10:16 16:3 23:5 24:6,7,7 29:4 29:9,10 30:5,8 32:10 40:5,23 41:10 42:15 43:7 45:14 47:1 49:16 49:19 57:16 60:3 63:21 64:14 71:25 72:1 79:15 83:25 84:4 91:18,24 95:10 123:12 146:22
**packages** 13:9,10 46:17
**page** 3:8 4:2 5:2,6 5:14 22:21 52:12 70:16 114:18,24 126:21,22 139:16 144:2 152:2
**pages** 20:23,23,25 21:1 29:21 114:20 114:20 140:3 144:6,7
**paid** 33:12
**paper** 9:9
**Paradise** 1:18 6:7
**Paragon** 41:21 52:22 84:12 90:24 93:25 94:2,12
**paranoid** 77:2
**parent** 28:10 38:25 39:19 40:2
**parenthetically** 41:7
**Park** 142:2
**Parks** 141:24,25 142:2,2,3,4 143:20 145:4,14
**part** 22:23 23:1

29:2 44:23,24 45:18 52:13 59:12 59:24 76:19 77:17 78:17 93:11 123:11 124:17 127:17 130:3
**particular** 11:8 16:19 24:6 34:7 35:10 43:22 44:8 51:24 52:5,18 53:10 58:24 68:10 68:23 81:15 91:18 97:17 99:10,10 101:21 102:5 108:6,7 142:24
**particularly** 31:15 132:17 142:11
**partner** 73:17,25 74:6 136:3
**partnering** 78:9
**partners** 9:25
**partnership** 45:3 73:15 124:14,16
**parts** 16:14
**passed** 50:6 58:21
**pasted** 60:18
**patent** 20:11,16 75:8 132:19,24 133:24 145:21,23 146:5,7,14,18 147:1,4,7,9,12,22 148:11,12,13
**patenting** 132:24
**patents** 146:11 147:1 148:9
**Pause** 125:24
**pay** 82:23 83:8,17 83:23 128:12
**PC** 4:19 36:17,23 37:1,6 41:19 55:24 81:23,25 82:1,3,3
**PCs** 11:7,9 37:2
**Peanuts** 39:24

**PEG** 4:4 50:16 67:12 69:17 72:6 80:16 90:4 92:19 95:16,22 98:10 99:14,25 105:1,9 105:10 108:11,12 109:23 111:16 112:7,23 114:18 116:11,13 117:12 117:14 118:8 121:1,10 122:2,15 123:8,17,19 124:5 124:24 125:15,16 129:2,2 135:2 142:9
**PEN** 72:7
**penalty** 152:19
**PEN/PEG** 127:10
**people** 11:3 17:1,20 26:11,11,22 28:9 30:3,4 31:22 33:1 33:2,4,8 34:18 36:24 40:20 41:14 42:9,12 45:23 46:14,18,24 47:1 52:10 64:3,4 66:4 67:10,13 68:15 69:8 70:15,20,22 72:21,22,23 75:24 76:22,24 77:20 82:23,25 91:15 93:12 94:6,24 96:4 100:9 101:22 101:25 102:2,4,12 102:15,20,21 103:3,5 104:7,9 104:14,16,24 108:4 109:4,5,10 110:3,6,7,17,18 110:25 111:1,2,24 113:6 125:5,9 127:6 128:3,4,4,5 130:12 137:10
**percent** 48:8

Mark Kaplinsky        October 05, 2006

perfected 61:25
perform 35:10
period 131:12,15
  131:16,16 132:1,4
  134:7 136:1
  140:13
perjury 152:20
person 61:5 74:25
  75:2 81:21 104:1
  150:2 153:14
personal 4:17 10:5
  18:8 20:9 23:16
  24:13 29:3 32:24
  33:17 35:15 38:21
  40:11,12 41:1,5
  45:12 47:22 48:1
  50:17,19 61:14,19
  61:23 72:6,8
  75:11 76:16 77:8
  78:20 108:18
  116:25 148:6
person's 96:13
perspective 43:24
Philadelphia 66:13
  109:6,11,17
phone 34:18,19
  49:24 78:10 83:8
  94:22,25 95:5
  131:6,9,17,18
  132:12 143:6
photo 11:19
photograph 4:3
  10:20,24
photographs 23:11
  59:19
physical 48:13
  58:14
physically 22:18
  58:17
pick 26:13 100:1
  103:18,20
picked 24:19
  103:22 123:7
picking 109:6

picture 12:21
  113:21,22,22,23
pictures 59:19
piece 31:11
piecing 85:23
pin 75:19,25 88:3
pinpoint 50:1
  78:24 87:10
  133:22,24 134:22
  135:11
pinpoints 89:1
place 21:5 91:21
placed 91:19
plaintiffs 1:5 2:2
  5:14 7:6 126:14
plan 84:21 112:20
  112:23 116:4,5
planned 84:1
plans 112:22
play 16:12
players 62:2 78:3
  134:16
playing 35:7
please 6:24 8:15
  37:15 68:16 79:24
  79:25 86:11 96:16
  98:8 101:8 104:14
  109:16 113:7
  137:25 138:5
  150:18
plugged 36:23
PO 85:8 93:16
point 28:3 39:15
  58:5 64:9 68:19
  78:13 87:19 93:18
  98:17 101:6 118:6
  119:11 121:10
  123:19 124:4
  128:19 129:10
  138:10 148:20
policy 109:7,9
popular 102:9
popularity 102:18
  102:18

portion 129:22
possibilities 91:2
possibility 15:24
  100:8
possible 98:11
post 42:23,24 44:7
  122:13,14
posterity 60:5
postmark 60:9,19
postmarks 60:7
potentially 12:12
  49:17 50:23,24
power 13:4 39:15
powered 118:1,2
powerful 20:18
practical 65:11
  111:5
precise 59:6 89:25
predecessors 69:5
prepare 9:3
prepared 14:5,20
  20:8 118:21
present 2:11 6:24
  144:11,14 145:16
presentation 4:12
  39:16 40:4,7
presented 98:10
  144:18
preserve 25:20
president 28:7
presidents 28:9
press 5:3 31:24
  63:8,11 69:15
  86:16
pressed 105:21
pretty 67:8 76:22
  87:10 120:17
previous 127:5
  128:2
previously 56:17
primarily 9:19
  84:15 90:10 147:3
primary 83:6
print 96:13

printed 29:16
  58:16 81:21
printing 31:24
prior 12:22 24:4
  30:21 43:8,10
  66:22,24 76:5
  87:15 88:1,3
  116:6 125:16
  137:1,11 141:15
  146:2 153:8
privacy 94:25
probably 42:19
  46:16 79:2 87:16
  103:8 115:15
problem 41:8,10
  128:9 130:4 145:9
problems 32:14
  41:13 49:17
procedural 148:16
proceedings 125:24
process 50:5 59:1
  100:22 135:21
  147:2,6
processes 12:25
  13:12
processing 11:7,14
  12:25 13:4
produce 26:1,16
produced 26:12
  117:9
produces 39:20
product 12:15
  17:24 18:2,3
  21:18,18,24 40:7
  40:8,9,10 61:15
  61:20 62:13 64:7
  80:16 83:7,20
  89:3,8,9 90:5,5
  98:10 99:14 100:1
  105:1 118:7
  119:23 120:19
  121:2,10 122:15
  123:10 124:13,21
  125:16,16

production 26:3
  28:19 37:19 39:11
  44:14 45:11 63:4
  70:6 71:9 141:20
products 14:3 90:2
program 18:9
  20:25 21:1 34:1
  34:25 35:18 53:9
  65:24 67:8,10,22
  67:22 96:2 97:25
  99:2,2 101:2,4
  108:18,18,19
  117:4,15,16
  132:20
programmer 8:24
programming
  105:8 109:3 110:1
  111:19
programs 118:4
project 4:4 73:21
projects 28:25 29:1
pronounce 71:15
proper 52:23 55:1
  58:23,23 66:5
  69:24 95:12
  100:20 106:2,3
  125:20
properly 38:18
  53:20
proprietary 55:12
  65:20,21 105:15
  106:9,23,24
  107:10 113:14,19
  115:22,24
protect 96:11
protected 30:3
  38:14,18
protecting 20:20
protocol 66:3
  106:16 107:10,19
  107:20
protocols 67:6
  125:13
proven 14:10

**provide** 35:14 67:9
84:7 94:18 99:15
99:18 103:7 111:9
111:17 121:7
122:9 139:12
145:5,15
**provided** 7:11
35:15 69:11 89:12
90:7 100:4 119:13
120:16 122:3
139:14 145:18,20
**providing** 67:21
**public** 16:8,10,11
45:1 56:14 142:9
**publically** 63:15
**publisher** 64:5
**publishers** 72:24
72:25
**publishing** 72:2,20
**pull** 19:11 32:2
100:20
**pulled** 92:23
**punch** 9:9
**punctuation** 31:12
**purchased** 39:22
122:17 123:23
133:24
**purpose** 12:10,14
27:17 45:21
143:17 144:10
**purposes** 99:7
111:5,22
**push** 50:25
**put** 7:8 13:9 14:21
15:5 18:22 21:5
22:2,3 26:23 43:9
48:8,23 50:11,14
56:2 57:21,21
63:21 65:18 66:8
66:9 68:10,24
81:21 88:4 89:22
91:22 92:18 93:16
93:21 94:4,24
95:1 97:5 110:23

113:1 115:25
119:23 120:17
126:13 130:11
147:17
**putting** 22:19
**P-E-G** 50:16
**P-E-N** 72:7
**p.m** 1:17 151:3
153:7

---
**Q**
---
**QO** 58:19,20,22
59:4 68:5 85:5,5,9
85:12 93:16
**quality** 63:24
**quarter** 119:1,1
**Queens** 58:13,25
81:4 85:6,7,12
90:22 95:3
**question** 53:19
79:3 93:1,24
96:15,16,23
106:11 107:4,19
112:17 113:12
115:1 120:25,25
125:4 127:2 130:1
130:1 138:5
140:19 143:20
145:13 150:12
**questioning** 8:4
**questions** 25:20
29:19 80:9,11
91:25 95:20
107:23 142:10,16
143:1 144:19
147:10 148:20
149:1,7 150:16
**quickly** 115:7
117:5
**quit** 9:23
**quite** 15:23
**Q000002200133**
90:12

---
**R**
---

**RAD** 18:21
**radio** 122:6
**ran** 10:11 108:17
**Randolph** 2:8
**rapid** 18:19,20
**rate** 127:10
**raw** 26:16
**reaction** 72:15,17
**read** 7:15 61:8
96:20 100:25
126:25 152:20
**reading** 96:18
**ready** 27:22
**realize** 26:22 78:11
**realized** 25:25 26:7
129:15
**really** 10:12 11:23
24:22 29:4,9
66:23 73:1 94:21
99:20 129:5 134:3
134:10 135:13
144:20 146:6
**reason** 49:6,20
59:16 60:3 82:9
83:5,6,10 94:22
127:1 129:20
130:20 140:2
**reasonable** 107:24
**reasons** 82:17
94:25 123:1,22
127:14 129:1,6,19
130:10,11,21,24
**rebuilt** 53:14 90:25
93:20 119:7 120:1
120:23
**receive** 48:12,14
103:12,13,17
**received** 30:16
105:4 112:9 150:4
150:4
**receiving** 136:17
**Recess** 47:14
**recoded** 67:2
117:21

**recognize** 10:22
19:9,16 21:11
27:6 28:20 37:20
37:24 38:6 39:13
42:5 45:9 55:25
57:11 63:6 70:8
71:10 126:17
**recollect** 132:5
133:11
**recollection** 14:15
14:19 15:14 78:23
131:20 148:17
**reconstruct** 134:12
**record** 6:25 7:8,23
9:18 14:23 15:7
27:3 28:18 37:18
39:10 44:13 45:10
59:24 63:3 70:5
71:8 79:24 80:1,4
80:6 88:18 92:10
96:20 141:8 151:2
**recruited** 117:8
**refer** 48:11 85:20
106:21
**reference** 52:3
**referred** 21:19
52:25
**referring** 40:11
51:2,4 64:22 81:5
81:10 87:14 90:17
92:20 103:24
**refers** 90:13,21,22
**refresh** 14:14,19
**refunded** 124:19
**regarding** 133:14
141:16 145:5
147:1
**rehearsal** 144:17
**rejected** 42:24 44:6
**rejects** 44:3
**relate** 7:20
**relationship** 35:25
44:25 74:8 75:6
75:23 78:7 116:10

132:16 134:17
136:10 143:24
**relative** 127:4
128:1 153:14
**relatively** 127:7
**release** 5:4 63:8,11
64:8 86:16
**relevant** 103:14
138:23
**remain** 150:24
**remember** 12:4
38:2 49:20 71:15
75:25 77:8,24
121:22 124:21
126:19 132:8
133:6 134:11
135:7,16 146:3
147:21
**remembered**
147:18
**renew** 123:2,4
**replicate** 113:4
**reported** 1:25
153:6
**reporter** 6:14 7:1
96:21 122:21
**reporters** 64:1
**REPORTER'S**
153:1
**Reporting** 6:15
**represent** 57:15
62:6
**representative**
71:21
**represented** 7:10
66:11
**reprint** 43:12
**request** 51:7 53:18
53:22 54:25 57:17
115:4 116:1
**requested** 6:23
52:10 54:1,2 69:9
**requesting** 67:6
110:12 115:2

Mark Kaplinsky    October 05, 2006

requests 145:8
require 84:17
 99:15,17,18 108:4
 111:17
required 29:19
 83:8 106:5,8
 111:23
requirements
 65:18
research 17:2 79:1
 136:21,24
reserve 7:17
residents 81:1
residual 121:22
residuals 121:25
resort 43:1
resources 127:19
respect 95:20 105:1
respond 107:14
responded 55:1
Responses 70:17
rest 106:18
resume 7:18
retail 40:23
Retained 4:21,23
reticent 13:18,24
return 107:22
reuse 57:18
reveal 142:6
revealed 142:14
revealing 77:2
review 5:5 8:1,3
 64:6,7,7,22
revision 22:12
revisions 24:3
revolutionary
 11:15 40:3
rewrite 67:4
right 7:18 8:20
 9:16 14:20 21:21
 26:19 36:22 37:24
 38:8 43:25 48:6
 51:8 52:6 53:1,18
 53:23 54:13 55:5

61:4,21 62:18,22
67:19 81:24 86:21
87:5,6 88:8 89:10
90:3 92:22 94:10
94:17 95:18 100:2
105:6 107:8
110:15 112:19
113:24 116:16
124:15 131:13
135:20 148:2
ripped 60:2
rivals 73:23
road 1:18 6:7 111:2
 114:6
roll 85:18
rolled 84:9 115:10
 116:20
rolling 51:12 85:16
 85:16 115:9
rollout 83:16 88:5
 89:2
room 42:21,22 43:1
 143:12
Ropes 2:3 7:5
roughly 39:4
Roy 79:13
rules 113:17
run 24:23 113:3
running 45:2 59:12
 140:25 149:10

——————————
        S
——————————
S 2:7
safe 14:10
sake 100:7 141:21
sales 56:3 63:10,11
San 12:3 66:14
sat 78:5
satellite 66:12 69:3
 109:11,17 110:8,9
 111:9,13 119:20
satisfactory 32:12
satisfied 38:14
save 83:18
saved 60:5

saw 12:17 35:3
 40:5 72:4 85:5,9
 101:5 114:3
saying 77:5 113:9
 117:19 120:20
 137:14
says 42:16 43:5
 55:23 56:5,5,15
 58:9 70:17 93:13
 114:1
schedule 34:12
 51:1
schedules 26:6
School 39:3
schooling 9:2
SCI 32:5
science 31:18 32:3
 32:4 34:3 102:20
 102:21 104:19,20
SCI-FI 32:5
screen 4:6 6:6 13:5
 18:16 21:14,24
 22:15,19 23:7,11
 23:18 35:18,20,21
 36:20,24 47:12,18
 50:19 51:4 80:2,7
 92:8,15 141:7,12
 150:22
screens 22:21,23
 23:1
se 38:3 85:9 89:20
 126:19
sealed 57:22 60:1,1
search 18:4,5
 123:16
Seattle 97:16
second 11:10 19:10
 42:19 50:23 51:9
 83:10 87:7 88:15
 89:17 101:1
 110:14 119:1
 125:23 133:7
 135:10 139:17,17
 139:18 140:23

secrets 77:3
section 72:11
secure 13:19
see 16:20 17:4
 19:18 21:23 23:3
 23:9 34:23 36:17
 38:16 46:25 49:21
 58:9 60:12,15
 66:11 72:5,19
 75:20 79:7 81:23
 87:15,20,23,24
 90:14 93:12 94:14
 95:6 99:19 101:20
 104:7 105:22
 106:22 109:20
 112:20 114:22
 117:7 119:17
 127:1
seen 29:10 36:13
 146:7
segregated 34:24
self-trained 9:4
sell 41:11
selling 49:7
send 46:6,24,24
 48:22 54:10 57:17
 58:23 68:13,16
 80:25 94:25 95:10
 97:19 98:17,23
 101:8 106:3,7
 109:16 113:7
 115:14
sending 46:15
 97:19 116:2
 138:11
senior 13:23
sense 22:13 31:25
 56:20 61:3 62:10
 62:11,13 125:2
 140:7
sensitive 48:21
sent 27:23 41:23
 42:8,11 43:24
 44:20 46:3,12,17

46:18 49:19 52:9
53:17 54:8,15
57:20 58:1 60:4
60:16 63:13 79:20
80:20,25 81:15
82:9,11 86:16,16
87:18 90:7 91:20
97:22,23 105:25
143:2 144:1,2
sentence 129:18,23
separately 90:2
 105:18,20 109:13
September 15:10
 15:12 17:9 42:19
series 16:7,13,13,22
 31:16,19
served 55:4 66:10
service 11:16 14:8
 122:9
services 1:4,7 6:21
 7:4 39:4,22 62:6
 73:4,19 74:10
 127:3,25 129:4,22
set 34:5,14 40:19
 48:5 54:3 77:22
 101:19 106:14,15
 138:18
setting 142:24
setup 50:12 52:8
seven 11:9 13:3
 36:2
SF 32:6
share 100:8,8
shareware 102:4
sheet 5:3 14:20,24
 70:17
she'd 64:13
shooting 22:18
Shopper 29:7,15
Shoppers 26:12
short 47:6 68:1,11
 125:12 131:16
shorter 133:8
shorthand 153:11

Mark Kaplinsky     October 05, 2006

153:12
shortly 74:16,17
shots 4:6 21:14
  22:15 23:18 51:4
show 11:25 12:1
  34:3 35:3 36:19
showed 68:5
shown 16:17 22:15
  23:7,18 92:20
  93:9 113:21
shows 10:25 11:1
  11:20 12:4 34:23
  60:1
shrunk 127:11
Shulman 36:12
  44:21
side 41:4 120:3,23
  144:21 149:23,24
sign 27:22 78:22
signature 126:22
  152:21
signed 74:9,16
  117:17,17 118:19
  122:12,14 124:9
  133:20,23
significant 97:10
  130:2 137:13
  145:10,11
significantly
  127:11
similar 95:22 96:23
single 7:15 119:6
  139:14
site 122:24
sitting 9:16
situation 102:4
  144:17 148:13
six 22:20 26:18
  36:2 43:10 80:22
  118:24 131:10
  143:7
size 21:24 52:15
sketchy 145:7
  146:6

skrinkage 129:2
sleep 34:17
slice 34:1
slot 34:2
small 20:16 73:12
  97:20 101:9
smaller 62:4
software 9:20
  12:11 13:7 116:12
  118:8,10
sold 116:23,24
  120:6
somebody 25:3
  26:9 49:22 97:9
  100:5 103:21,24
  125:2 136:3
soon 46:14,17
sophistication
  65:16 66:18
sorry 18:5 24:10
  44:15 48:23 50:9
  50:25 58:19 60:12
  60:13 82:4 86:4
  86:17,25 108:15
  112:16 115:19
  118:2 121:14
  122:6 133:3 137:5
  139:1
sort 36:6 68:4
  107:22 120:3
  132:25 134:4
source 20:24 25:11
sources 128:17
so-called 73:23
spanned 134:8
spare 49:15
speak 67:12 85:10
  113:5
special 28:25 29:1
  73:16
specialist 6:10
specific 15:19
  65:18 107:3 119:9
specifically 65:25

67:13 117:6
  142:16 146:1
  149:8
specification
  145:24
specifications
  89:25
specified 52:11
  54:13
specifier 150:10
specify 34:6,15
  82:8 110:13
specifying 54:5
speech 5:8 71:12,20
  71:23 72:12
speed 52:15
speeds 125:13
spent 31:20 136:23
spoke 76:1
spoken 145:1
sports 34:24
Stackhouse 28:10
stamina 147:6
stamps 57:21 61:2
stand 79:25 150:18
standard 69:11
standing 68:7
start 14:11 30:11
  47:1 61:7 63:20
started 7:7 14:13
  15:6 26:17 32:18
  32:22 46:15 52:21
  64:9 73:12 75:1
  117:19 130:5,18
  135:19 143:11
starting 84:19
  105:19 120:14
start-up 48:19
state 10:14 15:8
  45:10 109:25
  110:2 112:12,14
  153:2
STATES 1:1
station 122:6 150:6

stations 16:10,12
  122:7
status 23:16,23
steal 30:4,5
step 17:6 47:25
  62:11 120:13
steps 30:8
sticker 21:5 126:13
stickers 126:4
sticks 42:20
stolen 30:10
stop 91:18
stopped 121:25
stopping 124:20
story 26:18
straight 46:10
straighten 31:21
Straub 4:7 27:4
  28:5 29:6 30:16
street 6:13 26:21
  149:23,24 150:1
strike 21:15 24:11
  46:5 59:9 73:24
  96:14
strip 66:2
structure 100:3
stupid 31:9
style 108:22
subcontracted
  122:10,11
subcontracting
  124:14
subcontractor
  124:15
subcontractors
  12:13
subject 141:20
  148:22
submitted 21:2
subpackages 18:18
subscribe 91:15
  130:12
subscribed 83:12
subscribers 36:5

70:25 127:14
  128:11,11
subscribing 84:4
subscription
  127:10
subsequent 76:3
  80:22 133:2
subsequently 39:21
  78:10 117:9
  118:11
subsidiary 40:1
substantial 146:25
subZip 43:2
success 61:22 71:3
  74:22
successful 61:15,19
  62:8,11,12 74:11
  136:7,8
sufficient 43:6
sufficiently 38:15
suit 142:15
Suite 6:13 151:1
suited 14:3
sums 13:24
sunk 29:10
Sunnyvale 44:5
  81:15 82:10
supermachine 13:4
supermarkets
  26:13
supplied 111:12
  139:24,25
supply 94:6 111:6
supplying 124:24
support 67:25
supportive 132:16
supposed 138:11
Supreme 147:13,14
sure 19:12 20:19
  25:17 30:9 32:7
  42:16 48:8 50:9
  60:25 61:21 81:24
  90:1 92:4 96:18
  100:23 105:17

Mark Kaplinsky    October 05, 2006

| | | | | |
|---|---|---|---|---|
| 107:6 126:18<br>141:3 143:25<br>**surprised** 72:18<br>**surprising** 146:20<br>**swear** 7:1<br>**switch** 95:16 141:1<br>**switched** 55:11<br>116:8<br>**sworn** 8:11 153:9<br>**symposium** 5:9<br>**synch** 49:14<br>**synchronize** 49:14<br>**syndication** 39:23<br>**system** 11:7 13:14<br>18:15 22:3,4,7,13<br>23:17,24 24:3,24<br>31:25 34:8,14<br>35:5 36:16 45:24<br>48:16 49:4,22<br>50:21 51:6,23,25<br>51:25 52:2,3,4,12<br>52:16,17,19 53:5<br>53:10,18,22,24,25<br>54:3,6,9,10,12,13<br>54:19,22,23 62:14<br>62:16,18 65:4,5<br>66:19 67:2,16,18<br>68:19,20,20 71:1<br>93:14 94:6,9<br>95:15,16,20,21<br>97:2,2,4 98:22<br>99:1 100:25<br>104:11,15 105:9<br>105:10,15,16,19<br>105:20,24 106:7,9<br>106:11 107:5,7,9<br>109:21 110:20,22<br>110:25 111:5<br>112:1,4,8,23<br>113:7,8 114:16<br>118:9 121:1 122:2<br>122:18 123:8,17<br>123:19 124:1,1,5<br>124:10,18,24,25 | 125:6,6,10,14<br>135:3 149:7,9,17<br>150:4<br>**systems** 10:6,6 14:8<br>35:13 41:23 72:3<br>105:12 111:16<br>121:3 149:18,19<br>_____<br>**T**<br>**tag** 60:2,16<br>**take** 8:4 33:25<br>37:22 42:23 47:6<br>60:23 61:11 65:19<br>75:19 90:1 92:2<br>110:21 111:3<br>126:24<br>**taken** 1:16 11:18<br>11:19,25 12:1<br>23:11,19 30:8<br>47:14 153:12<br>**takes** 147:6<br>**talk** 62:20 71:24<br>76:11,12 77:17<br>141:23 149:8<br>**talked** 36:4 41:16<br>71:25 72:1 73:14<br>73:15,19 75:7<br>77:16 116:9 131:5<br>132:8,11 133:25<br>142:23 147:20<br>**talking** 12:19 33:18<br>35:24 62:15 67:14<br>75:5 77:9 78:2<br>93:6 115:18<br>131:19<br>**tape** 9:9 47:7,10,16<br>92:3,6,12 140:25<br>141:1,5,10<br>**tapes** 141:2 150:21<br>150:23<br>**targeted** 44:4<br>**task** 26:8<br>**taught** 9:5<br>**technical** 55:14<br>65:16 66:17 89:24 | 148:15<br>**technology** 11:5<br>12:16,18,21 13:18<br>14:4 18:11,12<br>22:1 62:1 78:21<br>**teleconference**<br>140:15,17,20,22<br>**teleconferences**<br>140:10<br>**telephone** 94:15<br>114:22<br>**television** 18:10<br>26:4 35:20,21<br>36:20,24 105:8<br>109:2 111:18<br>122:7 150:6<br>**Telewatch** 18:4,6<br>**tell** 16:4,21 30:19<br>35:4,6 46:11<br>76:20,21 77:14<br>85:13 86:3 87:4<br>114:23 119:11<br>123:9 132:5<br>146:13 149:14,16<br>150:5<br>**telling** 27:19 86:8<br>133:5<br>**tells** 59:6 98:18<br>**temp** 25:5<br>**ten** 7:24 20:23,23<br>20:25 21:1<br>**term** 13:5 18:21<br>**terminal** 108:1<br>**terminate** 123:3<br>**terminated** 121:11<br>122:15 123:2,3<br>**terms** 41:11 78:12<br>90:6 109:2 123:11<br>132:22 140:19<br>144:1,16 148:11<br>**terrible** 17:17<br>**test** 24:24,24 30:17<br>31:2<br>**tested** 22:9 24:16 | 30:22 33:10<br>**testified** 8:11 89:6<br>95:23 130:25<br>131:21<br>**testify** 153:9<br>**testimony** 73:4<br>80:17 92:18<br>138:23 141:17<br>144:14 150:24<br>**testing** 24:12,18<br>32:23 33:2<br>**text** 5:8 71:12<br>**Thank** 137:24<br>138:2<br>**thereabouts** 17:10<br>29:21 79:19 137:8<br>**they'd** 93:23 96:5<br>97:12 98:17,20<br>101:6 103:17<br>**thing** 17:11 30:14<br>67:15 82:10 96:14<br>97:12 100:24<br>101:1 107:22<br>113:24 114:2<br>120:4 132:25<br>134:4 139:23,24<br>**things** 31:6,9 33:16<br>39:25 52:14 59:20<br>59:22 69:6 75:9<br>75:12 76:21,21<br>132:18 134:13<br>147:13,19 148:1<br>**think** 13:13 18:21<br>22:5 39:25 56:13<br>60:20 61:6,9 69:1<br>69:3 81:2 83:19<br>85:22 90:14,15<br>94:2 100:21<br>103:10 109:10<br>115:11 116:24<br>117:1,1,24 121:23<br>124:15 125:4<br>127:5 128:13<br>136:6 144:10 | 147:18<br>**thinking** 78:8,16<br>**third** 50:24 142:7<br>142:13<br>**thought** 17:15,16<br>25:24 26:8,10,20<br>29:14 30:7 41:16<br>72:22 73:15 78:1<br>134:16 143:4<br>**thousand** 68:12<br>97:20<br>**thousands** 128:10<br>**three** 35:5,6,7<br>49:25 51:10,13,17<br>51:18 53:12 69:18<br>91:13 101:13<br>106:7 109:12,15<br>114:20 130:21<br>131:18 139:3,7,15<br>139:15 141:22<br>**three-week** 51:12<br>131:15<br>**throws** 59:23<br>**Thursday** 1:16 6:1<br>6:4 153:7<br>**time** 6:4 8:1,2,3<br>9:10 11:15 12:11<br>12:13 13:19 14:9<br>16:23 23:12,17,24<br>24:4 28:24 30:22<br>30:25 31:20 32:15<br>32:17,20 33:17,18<br>33:19,25 34:2,2<br>35:13 36:9 37:3<br>40:4 41:12,15,17<br>43:6 47:4,11,18<br>48:21 49:3,5<br>58:13 66:21 73:9<br>76:2,12,24 77:9<br>78:2 80:2,6 83:2<br>85:13,15 92:8,14<br>94:1 105:7 107:13<br>111:20 121:13<br>122:3 124:20 |

Mark Kaplinsky        October 05, 2006

126:24 131:12,16
132:1 133:15,17
133:22,25 134:7
134:20,21 135:23
135:25 136:1,13
136:20,22,23,25
138:7 140:13
141:6,11 143:7
147:14 150:21
153:12
**timeline** 4:4 85:21
**times** 13:19 25:6
29:8 35:1,4
**titled** 4:11
**TMS** 26:10 28:19
37:19,19 39:11,22
44:14 45:11,11
62:2,9 63:4,4 70:6
73:4,5,8,21 74:8
74:10,25 88:23
109:8 114:25
116:10,11 118:24
119:23 120:19
121:3,22 122:11
122:12,17 123:23
124:1,9,16 125:1
126:12 127:22,23
128:18 136:10,15
137:2,5,11,18,21
137:23 138:14
142:14 143:24
145:6,21
**today** 6:3 7:11
10:13 11:17 13:7
13:8 22:1 39:14
50:13 79:3 118:18
118:22 119:22,23
136:13,25 137:11
139:21,22 140:1,6
141:15,17 143:8
143:14 144:15,19
148:24 149:2
**today's** 143:17
144:10 150:23

**told** 20:17 26:4
54:11 75:3 76:9
77:3,4,5 93:15
123:7 132:15,21
144:5,23 147:19
**tons** 143:22,22
**top** 55:23 60:18
82:2
**touches** 18:23,24
**town** 120:3
**traced** 26:14
**trade** 11:25 12:1
77:2
**trademark** 18:5
**transaction** 13:25
18:17
**transactions** 13:19
**transcribed** 153:10
**transcript** 153:11
**transcription**
152:20 153:12
**transfer** 13:21,22
**transistorized** 9:8
**translations** 94:5
**transmission** 32:11
34:12 51:1
**transmit** 105:21
106:18
**transmitted** 27:21
54:18 105:9
106:25
**transparent** 89:20
**trial** 132:19
**Tribune** 1:7 6:20
7:3 39:22 62:5
73:4,19 74:10
**tried** 15:24 19:17
60:2 80:25
**trillion** 12:1
**trouble** 31:16 61:7
**true** 29:8 129:23,25
130:1 149:25
153:12
**trust** 10:5

**truth** 153:9,9,9
**try** 24:20 41:11,14
103:9
**trying** 41:10 42:12
74:5 103:10
116:24 134:15
136:2
**TTY** 107:11,12,19
**turn** 98:22 126:21
**turns** 78:14
**TV** 1:4,4 4:19 6:19
6:19 7:6,17 10:16
16:2,15,16 17:4,7
18:24 23:3 25:23
26:1,10,12,14,15
27:20 28:4 29:6
29:15,15,25 30:12
30:20 31:3,4
32:11,18,23 36:12
38:1,8,13,13,25
39:20,20,21 40:1
41:21 44:21 49:1
50:18 52:23 53:11
55:23 62:2,3
63:13 66:12 68:7
69:4,4,6 70:11
72:10 73:10,14,20
73:20,23,24,24
74:17,18,25 75:1
75:2,23 84:7,10
90:24,24 93:20
94:1 96:12 101:25
109:8 114:8 117:2
119:18,18,19,21
119:25 120:1,14
120:19,22 122:18
122:24 123:8,24
123:25 128:17
134:18 145:6,22
149:22
**TVWI** 117:2,11,13
118:7,10 119:14
127:3,18,25 129:4
129:22

**twisted** 24:20
**two** 22:20 30:17
41:23 43:9,10
48:9,17,17 49:21
51:10,15,16,23
52:22,23 53:12
55:4 57:7,7,15
58:3 70:12 82:2,2
84:6,14 85:1 87:7
90:1 100:10
101:13,14 105:11
105:12 106:7
110:5,9,12 114:20
125:18,22 127:6
128:2 131:17
137:8 138:18,25
139:3,6,8,14
141:22
**two-week** 131:15
**type** 9:3 10:3 31:12
33:16 34:3 50:16
69:10 102:4
107:12,13 108:8
144:17,17
**typesetting** 31:24
**typewriting** 153:11
**typewritten** 153:11

_____

**U**

**ultimate** 122:17,17
122:18,18,23,24
122:25 123:8,10
**ultimately** 17:24
25:10,23 26:15
35:23 36:3 53:2
62:4 65:1 74:7,9
122:11 129:15
138:14 144:2
**unable** 135:7
**unattended** 34:15
**uncovered** 7:21
**understand** 98:7
138:4,13
**understanding**
12:23 101:24

138:15
**unexpired** 124:20
**unfortunate** 24:19
**unfortunately** 15:5
71:14 88:9 140:25
**unique** 119:17
120:21,21,22
150:10
**uniquely** 150:10
**uniqueness** 97:12
**United** 1:1 4:12
28:10 38:24,25
39:1,17,18,19,23
40:2,25 73:14,19
74:21 135:12
**unknown** 41:15
**unwieldy** 67:23
**upcoming** 26:6
**upload** 100:10
102:5,11,22,23
104:10
**uploaded** 102:20
103:3
**uploading** 67:22
**upper** 93:24,25
120:2
**usage** 11:1 23:5
**use** 12:16 14:8 18:7
18:12 30:4,5
34:18,19 45:24
57:16 58:19 61:10
64:13 69:10 83:25
93:8 96:1 97:1,24
99:11 103:21
116:19 121:4
124:5 126:3
142:18
**useful** 67:1 100:21
130:17
**user** 45:13 48:4,12
48:14,18 53:5,8
53:17,23,23 54:19
65:17,21 68:22
89:19,21,23 93:2

LegaLink, a Merrill Communications Company
Tel: 312-263-3524 Fax: 312-263-3544

Mark Kaplinsky          October 05, 2006

93:2 94:8,18 98:9
99:9,10,10,15,18
100:20,24 101:1
102:10 103:11,25
105:3,7 106:17
108:23,24 109:23
111:17 112:7,8
114:9 115:2 121:7
122:12,20 150:5
users 51:19,22
66:18 83:6 90:8
92:19 95:13 96:1
100:4 103:7
117:19 119:14
user's 46:12 62:15
94:15 95:8,11
105:10 150:6
uses 40:9
usually 147:21
149:18,18
U.S 6:18

**V**

V 22:6
vacation 110:18
vacationing 109:25
various 112:21
127:3,24 128:17
129:21 130:10
Vegas 1:19 6:1,7,16
8:21 151:1 153:17
verbiage 100:25
verify 137:15 138:1
version 21:15,16,17
22:2,4,5,7,8,10,12
24:1,2,6,7,13,14
24:14,16 33:24
50:20,21 67:1,11
89:9,14,16,21
99:14 107:11,12
109:23 115:16,18
116:14,15,17,18
116:18,22 117:8,9
117:9,10,12,13,14
117:18,20,22

118:1,2,5,12,16
119:2,3 127:18
128:15
versus 6:20 113:13
113:14
viable 83:20 124:12
124:16 125:15
129:11,13,14,16
130:9
vice-presidents
78:5
video 5:5 6:6,10
47:12,18 64:5,6
64:21 80:2,7 92:8
92:14 141:7,12
150:22,25
videographed 6:23
videographer 2:12
6:3 47:7,9,15
79:25 80:5 92:5
92:11 126:10
141:4,9 150:18
videographers 6:11
Videotaped 1:15
47:10,17 92:6,13
141:5,10 150:19
virtue 52:8 111:13
114:13
voluntarily 102:2
volunteers 33:7
38:23 80:22
vouched 134:2
vs 1:6

**W**

want 8:18 28:11
46:10,20 48:3,19
49:9 55:16 58:5
61:11 81:23 83:7
83:23 91:16,16
98:20 105:14
117:7 119:25,25
119:25 120:1,2,2
126:1,3,24 128:6
131:7 134:3

148:14 149:6,8
wanted 7:7 12:15
16:19 17:4 23:3
26:5 33:8 34:7
48:18 49:7,15,15
59:17 73:16 78:22
83:17 97:15 110:1
112:11 114:7
115:11 116:19
117:20 128:7
144:3
wanting 142:17
148:10
wants 103:12 105:7
Ward 11:5 12:23
Washington 66:13
70:23 97:16
122:13,14
wasn't 7:14 16:21
63:24 66:22 76:7
77:1 98:25 102:16
102:16 107:16
119:8 130:8,8,14
147:9
waste 41:17
watching 16:7
water 37:15
way 16:21 20:20
34:20 43:9 55:9
56:16 57:1 60:16
61:18 67:21 69:9
69:12 83:20 84:24
85:11 89:11 91:22
95:25 96:25 97:4
97:8 98:8 107:24
109:8 110:23
114:9 115:5
119:12 121:6
123:15 132:23
133:10 147:12,17
ways 94:5
web 117:7,8,9,20
118:2,3,12,13,16
119:2,3 125:10,14

125:19 127:3,17
127:24 128:4,7,16
129:3,21
web-based 120:17
week 49:21 49:21
50:22,23,24 51:14
51:15 66:9 69:19
83:16 106:6
108:11,13 117:2
weekly 4:19 34:10
55:23 83:22 108:9
weeks 35:5,6,7 43:5
43:9,10,10 48:9
48:17,17 49:25
50:6 51:11,13,16
51:16,17,18 91:16
91:16 101:13,13
101:14 106:5,8
139:15,15
went 12:13 25:24
26:2,14 32:8
34:17 35:5 38:24
43:8,10 50:2
63:17 77:23 84:23
84:24 85:15 87:2
118:12 120:5,12
120:13,21 121:20
124:3 130:6,6
132:13
weren't 33:4,12
66:8 78:3 82:22
113:18 143:25
west 6:13 74:24
149:24
we're 78:2 80:1
82:21 90:6 93:6
120:14 131:19
140:25
we've 27:18 32:10
43:22 45:22 46:2
59:21 139:7,23,24
143:16
whatnot 128:18
whatsoever 136:11

wholesale 30:10
31:23
wieldy 69:20
wife 9:15,20,25
11:22 12:12 16:2
16:5,6,18 45:15
59:21 87:1
Wikidata 102:3
Wikipedia 102:3
Windows 21:23
22:3 50:13 66:19
66:20,21 67:3,9
89:16 97:5 109:21
113:12,13 116:18
116:22 117:8,10
117:12,14,18,21
118:1,4
wish 65:15 101:7
witness 3:3 7:18
8:10 15:12 37:6
44:2 53:7 86:7,21
86:24 87:19,23
88:13,22 96:22
111:10,12 121:21
122:23 137:16,20
137:24 138:2
139:6 140:16,21
141:3 146:17
148:21 150:9
153:7,8
Wooley 1:25 6:15
153:5,20
word 7:15 20:19
56:16,20 124:15
words 36:8 54:4
89:21 106:5 119:7
123:13 130:2
work 9:3 10:3 13:1
22:23 23:1,3 28:4
40:7 43:20 45:19
59:21 62:19 97:8
116:6 121:1
122:25 124:13
127:17 139:25

Mark Kaplinsky      October 05, 2006

147:25
**worked** 34:21
76:17 121:2,4
**working** 12:12
15:17 27:25 28:8
32:13 40:24 63:20
65:1 91:18 124:25
130:8,15 139:7
147:16,19,22
**works** 45:25
**worried** 30:2
**wouldn't** 36:19
49:23,24 84:17
112:5 123:1 129:7
**wrapped** 97:5
**write** 32:10 45:15
45:18 96:4 97:9
101:6 113:6
**writers** 123:13
**writeup** 70:11
139:16
**writeups** 70:12
**writing** 27:17
45:21
**written** 22:4 58:15
114:16 134:24
**wrong** 86:4,4 130:8
**wrote** 13:11 64:8
86:1 126:18,20

---

**X**
**X** 3:1

---

**Y**
**yeah** 14:16 23:15
37:17 56:18 72:17
73:1 84:8 94:21
98:25 121:21
136:2 137:20
138:19 145:17
149:16
**year** 31:8 42:20
124:8,9 128:13,21
128:22 132:4
134:9

**years** 8:25 30:13
38:3 62:8 81:8
91:6 121:15
131:19 132:6
134:11 135:16
139:10 147:4
148:14,18
**yesterday** 77:25
**York** 2:4 10:14
15:8 16:9 25:6
44:4 64:8 65:13
68:6 83:14,14
95:2 109:6,11,18
110:19,21,21
111:6,13 113:5
120:23 132:10
149:10
**Yuen** 77:21,23 78:4

---

**Z**
**Z** 91:3
**Zap2it** 119:23
**zero** 84:12,13 90:24
91:2 104:3
**zip** 41:20 43:1,2
69:19 82:7,8
111:17,20,25
119:8,10,12,15,16
119:17,20,24
120:13,18,20
121:4,8 142:17,19
144:25 145:24
**zone** 52:4 53:10
84:12,20,20,21
100:7,9,11 104:3
**zones** 84:22 91:1

---

**$**
**$100** 14:1 136:18
**$40,000** 128:13,22
**$65** 128:20

---

**0**
**0** 68:8
**00037** 6:11

**0026172** 126:12
**0026173** 126:13
**0220.zip** 108:11
**05** 1:6
**05-CV-725-KAJ**
6:17

---

**1**
**1** 47:10 52:12 70:18
100:7,9,11 107:21
126:2 127:16
**1,000** 68:12
**1.0** 22:6 50:20
**1:36** 1:17 153:7
**10** 4:3,7 27:5 29:21
37:6 147:4 148:14
**10th** 30:15,21
**10,000** 41:19,24
42:9,21,24,25
66:7,8 68:25
80:20,22 81:1
82:13 84:6
**10-year** 75:10
132:19
**10/31/91** 42:17 43:8
43:10
**10:00** 143:15
**100** 48:7 68:18
104:8 120:10
144:7
**100-plus** 122:7
**10020-1104** 2:4
**10660** 8:20
**11/02/90** 34:1
**11/2/1990** 23:7
24:15
**11/2/90** 24:4,5
**1105** 45:11
**114th** 149:23
**1184** 114:25
**1186** 45:11
**12** 8:25 9:5
**120th** 149:24
**1200** 37:8
**1251** 2:4

**126** 5:15
**1274** 37:19
**1280** 37:19
**1281** 71:9
**1290** 71:9
**13** 5:10 16:14 55:8
66:12,15 69:1,15
79:16 91:9 97:13
98:11
**130** 70:17,20,22
**1336** 6:5
**1427** 47:13
**1436** 47:19
**149** 3:11
**15** 4:4 29:21 38:3
69:7 131:19
139:10 148:17
**1500** 6:13
**1519** 80:2
**1529** 80:7
**1545** 92:8
**1548** 92:15
**16** 4:3 10:17,21,22
11:18 30:13 38:2
69:7 97:14 98:11
114:1 131:19
**1645** 141:7
**1649** 141:13
**17** 4:4 14:24 15:1
81:8
**1700** 150:21
**18** 4:5 19:1,5,16,19
19:23 20:2,5
**19** 4:5,6,13 21:7,8
21:11,13 22:15
23:18 39:17 46:9
60:20 121:14
**1962** 8:25 9:5
**1977** 9:17
**1980** 31:14
**1990** 4:5,7 19:6
27:5 30:15,21
32:19,19 33:18
35:13 37:3 121:14

**1991** 4:9,10,13,16
32:20 33:19 35:13
37:3 38:1 39:17
46:10 47:4,5,23
48:2 57:23 60:10
60:14 61:2 75:21
75:24 86:2 149:10
**1992** 60:21,22 61:3
88:16 89:4
**1993** 5:10 79:16
**1996** 5:15 128:24

---

**2**
**2** 47:16 52:13 56:23
56:24 59:7 92:6
107:21 126:21
127:20
**20** 4:7,16 7:13
26:24 27:3,6,8,11
27:14,18 127:13
**200** 2:8 26:22 128:6
129:9 130:7
**2000** 121:15,16,19
121:20 122:16
**2006** 1:16 6:1,4
153:7,17
**21** 4:6,8 28:14,18
28:20
**212** 2:5 68:6,7
82:21 83:2 85:8
90:22 93:16,21
95:2
**213** 85:8 93:16
**2144** 151:1
**22** 4:10 37:10,14,18
37:20 38:6 91:9
**220** 59:2 91:9
108:11,13
**220.zip** 108:13
**23** 4:11 39:6,10,11
39:13
**230** 6:13
**24** 4:14 42:1,5,6
43:13,18,23 44:15
44:17 70:21 81:6

Mark Kaplinsky     October 05, 2006

Page 22

92:21 93:9 95:7
**25** 4:15 21:24 44:9
    44:13,15,19
**25-minute** 83:21
**250** 127:13 128:6
    128:20,20
**255** 34:11
**26** 4:7,17 45:4,8,9
    45:22 46:2,6
    47:21 60:10,13
    62:15 91:16 112:9
**27** 4:19 5:15 55:18
    55:23,25 56:4
    128:24
**28** 4:8,20 57:2,9,11
    59:11 60:12,13
**29** 4:22 57:4,10,12
    58:4 59:11 60:12
    90:19

---

**3**

**3** 56:24,25 92:12
    127:2,7,24 129:20
    141:5
**3rd** 4:5 19:5,13,14
**3-1/2** 48:13 52:15
**3.0** 66:25
**3.1** 66:21,25
**30** 5:3 62:23 63:3,6
    86:6,12 137:1
**300** 129:10 130:6
**31** 5:5 64:16,20,21
**312** 2:10
**32** 5:6 70:1,5,8
    86:10 88:19,23
**3275** 1:18 6:7
**33** 5:8 71:4,8,10
**34** 5:10 79:4,11,12
    126:14
**35** 5:15 126:10,12
    129:19
**3555** 150:25
**36** 91:2
**37** 4:10
**39** 4:11

---

**4**

**4** 4:10 38:1 141:10
**4:11** 23:12,13
**400** 129:10 130:5
**42** 4:14
**44** 4:15
**45** 4:17
**46** 91:16
**488** 1:25 153:5,20

---

**5**

**5** 1:16 6:1,4 153:7
**5-1/4** 48:13 52:15
**5/26/92** 5:3 86:12
    86:14
**5:00** 151:3
**54th** 2:9
**55** 4:19
**57** 4:20,22
**596-9000** 2:5

---

**6**

**6** 51:1 121:17
**60601** 2:9
**60606** 6:14
**62** 5:3
**64** 5:5

---

**7**

**70** 5:6
**71** 5:8
**718** 58:9,10,11,18
    58:19,20,22 59:4
    68:5 83:2 85:5,9
    85:11 90:12,12,21
    93:16 95:2 105:23
**79** 5:10

---

**8**

**8** 3:9 4:8 121:17
**80** 3:10 21:24 31:14
**80s** 12:22 14:9
**861-2378** 2:10
**8737** 28:19
**8746** 28:19

**8754** 63:4
**8756** 63:5
**8767** 39:11
**8783** 39:12
**8881** 44:14
**8883** 44:14
**8884** 70:6 88:23
**8887** 70:7
**89** 14:17 15:9,10,12
    15:14
**89147** 151:2

---

**9**

**9** 91:3 121:17
**9th** 153:17
**9/31/91** 42:18
**90s** 122:3
**92** 86:19 87:1,16
    143:24 145:25
    146:2
**93** 143:25
**94** 118:25 121:15
    143:25
**95** 119:1 121:17
**99** 121:18,24 123:5

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| TV GUIDE ONLINE, INC, and TV GUIDE MEDIA SERVICES, LLC, | ) ) ) |
| Plaintiffs, | ) ) |
| vs. | ) C.A. No. 05- ) CV-725-KAJ |
| TRIBUNE MEDIA SERVICES, INC., | ) ) |
| Defendant. | ) ) |

I, Mark Kaplinsky, being first duly sworn, on oath say that I am the deponent in the aforesaid deposition taken October 5, 2006, that I have read the foregoing transcript of the deposition, consisting of pages 1 to 153 inclusive, and affix my signature to same.

Mark Kaplinsky

Subscribed and sworn to
Before me this _05_ day of
_NOVEMBER_, 2006

Notary Public

NOTARY PUBLIC
STATE OF NEVADA
County of Clark
RICHARD L. PYNE
No: 05-97549-1
My Appointment Expires Aug. 5, 2009

CASE:        TV Guide Online, Inc. and TV Guide Media Services, LLC vs.
             Tribune Media Services, Inc.
DEPONENT:    Mark Kaplinsky
DATE TAKEN:  October 5, 2006

PAGE    LINE                    ERRATA SHEET

| PAGE | LINE | |
|------|------|---|
| 11 | 16 | network service s/b network server |
| 13 | 4 | power load ?? |
| 29 | 9 | delete "VAS" |
| 35 | 19 | OnStar s/b StarSight |
| 48 | 9 | two s/b three |
| 48 | 17 | two s/b three: three (2 cases) |
| 55 | 12 | s/b to Comprisive |
| 58 | 12 | Brooklyn and Queens |
| 67 | 7 | or s/b our |
| 68 | 2 | "D encryption" s/b decryption |
| 72 | 24 | not the s/b not just the |
| 73 | 21 | TMS s/b vs |
| 75 | 8 | OnStar s/b STAR SIGHT |
| 81 | 21 | lables s/b labels |
| 85 | 8 | 213 PO s/b 212 PO |
| 93 | 16 | " / add comma |
| 109 | 17 | satellite, / Philadelphia |
| 117 | 8 | recruited s/b re-coded |

(SIGNED) _____    DATE _____

REPORTER:  Maria C. Wooley

Page 1 of 2

03/13/07  11:34 FAX 312 861 2200 74    KIRKLAND & ELLIS LLP    ☑004/004

CASE:    TV Guide Online, Inc. and TV Guide Media Services, LLC vs.
         Tribune Media Services, Inc.
DEPONENT:   Mark Kaplinsky
DATE TAKEN: October 5, 2006

PAGE    LINE                    ERRATA SHEET

122     20      "OLYX" - ???

127     13      20 s/b 200

132     20      STARSIGHT

133     9       ONSTAR ???

147     8       STARSIGHT

147     22      U

_____   _____   _____

_____   _____   _____

_____   _____   _____

_____   _____   _____

_____   _____   _____

_____   _____   _____

_____   _____   _____

_____   _____   _____

_____   _____   _____

_____   _____   _____

_____   _____   _____

(SIGNED) _____   DATE _____

REPORTER: Maria C. Wooley

PAGE 2 of 2